# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: HESS INDUSTRIES, INC. | §   Case No. 12-12036 |
|     and Hess Engineering, Inc. | § |
| | § |
| Debtor(s) | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$10,083,177.40_ <br> *(without deducting any secured claims)* | Assets Exempt: _N/A_ |
| Total Distribution to Claimants:_$18,132,888.94_ | Claims Discharged <br> Without Payment: _N/A_ |
| Total Expenses of Administration:_$5,623,808.33_ | |

3)  Total gross receipts of $   23,756,697.27  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $         0.00     (see **Exhibit 2**), yielded net receipts of  $23,756,697.27 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $18,648,829.61 | $24,713,041.16 | $16,770,434.64 | $16,770,434.64 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 5,657,700.84 | 5,623,808.33 | 5,623,808.33 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 87,265.69 | 10,934,027.87 | 496,397.59 | 496,397.59 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,392,576.18 | 14,295,392.36 | 21,278,877.21 | 866,056.71 |
| **TOTAL DISBURSEMENTS** | $26,128,671.48 | $55,600,162.23 | $44,169,517.77 | $23,756,697.27 |

4)  This case was originally filed under Chapter 7 on July 10, 2012. The case was pending for 100 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/13/2020            By:  /s/Alfred T. Giuliano, Trustee (DE)
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable, Trade | 1121-000 | 600,812.44 |
| Petty Cash | 1229-000 | 1,668.43 |
| Unclaimed Property - State of Michigan | 1229-000 | 4,119.64 |
| Refunds - Insurance | 1229-000 | 15,910.40 |
| Automobile(s) - Various | 1129-000 | 19,000.00 |
| Bank Account - Comerica/General | 1129-000 | 3,682.30 |
| Bank Account - Comerica/ZBA | 1129-000 | 28,724.57 |
| Bank Account - Comerica/Collateral | 1129-000 | 918.24 |
| Bank Account - First Source/Payroll | 1129-000 | 1,727.93 |
| Interests in Insurance Policies (AON) | 1129-000 | 75.00 |
| Business Interests, Hess India | 1129-000 | 100,001.00 |
| Accounts Receivable - Unbilled FAURECIA | 1121-000 | 50,000.00 |
| CanAmMex Exhaust USA | 1129-000 | 48,000.00 |
| Sale of Scrap | 1129-000 | 4,104.03 |
| Machinery, Hardware & Software | 1129-000 | 19,276,800.00 |
| Refunds - Miscellaneous | 1229-000 | 9,587.86 |
| Accounts Receivable | 1221-000 | 937,264.59 |
| RG Steel Sparrows Point LLC Claim | 1229-000 | 0.84 |
| Preference(s) | 1241-000 | 56,300.00 |
| Monomoy Insider Preference Matter | 1241-000 | 2,500,000.00 |
| Sub-Zero, Adversary No.: 15-51345 | 1249-000 | 78,000.00 |
| CanAmMex Adversary No.: 15-51344 | 1249-000 | 20,000.00 |
| **TOTAL GROSS RECEIPTS** | | $23,756,697.27 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| CC | Carlton Creek Finco LLC | 4210-000 | N/A | 3,600,000.00 | 191,889.00 | 191,889.00 |
| 27 | Williams Lumber & Hardware | 4220-000 | N/A | | 0.00 | 0.00 |
| 88 | Wendt, LLP | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 112 | Williams Lumber & Hardware | 4220-000 | N/A | 4,697.34 | 0.00 | 0.00 |
| 219 | Milton Township | 4800-000 | N/A | 20,044.85 | 0.00 | 0.00 |
| 220 | Milton Township | 4800-000 | N/A | 4,005.90 | 0.00 | 0.00 |
| 221 | Milton Township | 4800-000 | N/A | 228.62 | 0.00 | 0.00 |
| 233 | Stegner Controls, LLC | 4210-000 | N/A | 446,829.18 | 75,000.00 | 75,000.00 |
| 235 | Morrell, Incorporated | 4220-000 | N/A | 23,239.36 | 0.00 | 0.00 |
| 252 | Stegner Controls, LLC | 4220-000 | N/A | 446,829.18 | 0.00 | 0.00 |
| 253 | Morrell, Incorporated | 4220-000 | N/A | 23,239.36 | 0.00 | 0.00 |
| FANUC | FANUC Robotics America Corporation | 4210-000 | N/A | 99,353.66 | 99,353.66 | 99,353.66 |
| COMERICA | Comerica Bank | 4210-000 | N/A | 20,044,073.71 | 16,404,191.98 | 16,404,191.98 |
| NOTFILED | BMO Harris Fin., Inc. & Bank of Montreal | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Comerica Bank | 4110-000 | 4,973,669.00 | N/A | N/A | 0.00 |
| NOTFILED | Comerica Bank | 4110-000 | 4,249,510.89 | N/A | N/A | 0.00 |
| NOTFILED | Comerica Bank | 4110-000 | 9,325,846.06 | N/A | N/A | 0.00 |
| NOTFILED | Fanuc Robotics America Corp. | 4110-000 | 99,803.66 | N/A | N/A | 0.00 |
| NOTFILED | Toyota Motor Credit Corporation | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $18,648,829.61 | $24,713,041.16 | $16,770,434.64 | $16,770,434.64 |

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other – Blank Rome LLP | 3210-000 | N/A | 17,827.50 | 17,827.50 | 17,827.50 |
| Other – Blank Rome LLP | 3220-000 | N/A | 19.95 | 19.95 | 19.95 |
| Other – Cozen O'Connor | 3721-000 | N/A | 6,076.25 | 6,076.25 | 6,076.25 |
| Other – Cozen O'Connor | 3722-000 | N/A | 14.00 | 14.00 | 14.00 |
| Other – David A. Brodzinski | 2690-000 | N/A | 6,418.30 | 6,418.30 | 6,418.30 |
| Other – Dennis M. Whitaker | 2690-000 | N/A | 13,750.00 | 13,750.00 | 13,750.00 |
| Other – Earl Armentrout | 2690-000 | N/A | 11,691.90 | 11,691.90 | 11,691.90 |
| Other – Kevin E. Gearhart | 2690-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other – Mikolajewski & Associates Inc. | 2420-000 | N/A | 90,285.00 | 90,285.00 | 90,285.00 |
| Other – Michael J. Lira | 2420-000 | N/A | 1,327.75 | 1,327.75 | 1,327.75 |
| Other – Michael Walker | 3731-000 | N/A | 345,278.92 | 345,278.92 | 345,278.92 |
| Other – Michael Walker | 3732-000 | N/A | 20,305.74 | 20,305.74 | 20,305.74 |
| Other – Pacific Wheel | 2690-000 | N/A | 6,372.38 | 6,372.38 | 6,372.38 |
| Other – Rick Paridaen | 2690-000 | N/A | 19,643.77 | 19,643.77 | 19,643.77 |
| Other – Verizon Wireless | 2990-000 | N/A | 919.59 | 919.59 | 919.59 |
| Trustee Compensation – A. T. Giuliano, P.C. | 2100-000 | N/A | 735,950.92 | 735,950.92 | 735,950.92 |
| Trustee Expenses – A. T. Giuliano, P.C. | 2200-000 | N/A | 2,320.52 | 2,320.52 | 2,320.52 |
| Other – BDP International | 2420-000 | N/A | 9,582.55 | 9,582.55 | 9,582.55 |
| Other – BMC Group Inc. | 3991-000 | N/A | 14,977.77 | 14,977.77 | 14,977.77 |
| Other – BMC Group Inc. | 3992-000 | N/A | 1,126.76 | 1,126.76 | 1,126.76 |
| Other – D. L. Exports International LLC | 3731-000 | N/A | 23,125.00 | 23,125.00 | 23,125.00 |
| Other – D. L. Exports International LLC | 3732-000 | N/A | 4,339.60 | 4,339.60 | 4,339.60 |
| Other – Fox Rothschild LLP | 3210-000 | N/A | 2,707,569.50 | 2,706,211.50 | 2,706,211.50 |
| Other – Fox Rothschild LLP | 3220-000 | N/A | 121,947.23 | 121,876.81 | 121,876.81 |
| Other – Gibson Insurance Group | 2420-000 | N/A | 3,773.00 | 3,773.00 | 3,773.00 |
| Other – Patricia L. Guy | 2690-000 | N/A | 112.93 | 112.93 | 112.93 |
| Other – Integra Certified Document Destruction, LLC | 2420-000 | N/A | 3,299.49 | 3,299.49 | 3,299.49 |
| Other – Mowtown Lawn & Landscape | 2690-000 | N/A | 1,835.00 | 1,835.00 | 1,835.00 |
| Other – Stout Risius Ross, Inc. | 3410-000 | N/A | 77,810.00 | 77,810.00 | 77,810.00 |
| Other – Stout Risius Ross, Inc. | 3420-000 | N/A | 2,672.35 | 2,672.35 | 2,672.35 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Canam PO, LP | 2410-000 | N/A | 27,764.61 | 0.00 | 0.00 |
| Other – Illinois Department of Revenue | 2990-000 | N/A | 376.48 | 0.00 | 0.00 |
| Other – AFCO | 2420-000 | N/A | 91,049.36 | 91,049.36 | 91,049.36 |
| Other – Ray Baer | 2690-000 | N/A | 5,105.58 | 5,105.58 | 5,105.58 |
| Other – International Sureties  LTD. | 2300-000 | N/A | 23,211.75 | 23,211.75 | 23,211.75 |
| Other – Bernard D. Bush | 2690-000 | N/A | 22,983.43 | 22,983.43 | 22,983.43 |
| Other – Days Corporation | 2420-000 | N/A | 16,279.50 | 16,279.50 | 16,279.50 |
| Other – Cecil K. Eastman | 2690-000 | N/A | 5,257.83 | 5,257.83 | 5,257.83 |
| Accountant for Trustee Fees (Trustee Firm) – Giuliano, Miller & Co., LLC | 3310-000 | N/A | 535,302.50 | 533,247.50 | 533,247.50 |
| Accountant for Trustee Expenses (Trustee Firm) – Giuliano, Miller & Co., LLC | 3320-000 | N/A | 17,846.21 | 17,846.21 | 17,846.21 |
| Other – Hess Enterprises India Private Ltd | 2990-000 | N/A | 4,500.00 | 4,500.00 | 4,500.00 |
| Other – HILL ARCHIVE | 2420-000 | N/A | 16,486.25 | 16,486.25 | 16,486.25 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 16,324.33 | 16,324.33 | 16,324.33 |
| Other – Michael Tierney | 2690-000 | N/A | 6,357.53 | 6,357.53 | 6,357.53 |
| Other – TransPerfect Document Management, Inc. | 3991-000 | N/A | 59,873.36 | 57,605.36 | 57,605.36 |
| Other – TransPerfect Document Management, Inc. | 3992-000 | N/A | 13,488.52 | 13,488.52 | 13,488.52 |
| Clerk of the Court Costs (includes adversary and other filing fees) – United | 2700-000 | N/A | 1,465.00 | 1,465.00 | 1,465.00 |
| Other – Mark Wortham | 2690-000 | N/A | 2,296.00 | 2,296.00 | 2,296.00 |
| Other – Bank of Communications | 2990-000 | N/A | 32.00 | 32.00 | 32.00 |
| Other – Canam PO, LP | 2410-000 | N/A | 243,228.55 | 243,228.55 | 243,228.55 |
| Other – SEMCO Energy | 2990-000 | N/A | 9,956.96 | 9,956.96 | 9,956.96 |
| Other – T-Link Management AG | 2420-000 | N/A | 11,664.26 | 11,664.26 | 11,664.26 |
| Other – Midwest Energy | 2420-000 | N/A | 62,737.25 | 62,737.25 | 62,737.25 |
| Other – Toyota Motor Credit Corporation | 2410-000 | N/A | 12,823.30 | 12,823.30 | 12,823.30 |
| Other – U.S. Bank National Association | 2990-000 | N/A | 1,908.13 | 1,908.13 | 1,908.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,260.27 | 3,260.27 | 3,260.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.48 | 2,773.48 | 2,773.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,789.09 | 2,789.09 | 2,789.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,060.10 | 3,060.10 | 3,060.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,067.96 | 3,067.96 | 3,067.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,534.24 | 1,534.24 | 1,534.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,808.21 | 1,808.21 | 1,808.21 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $5,657,700.84 | $5,623,808.33 | $5,623,808.33 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Joseph Allen Briggs | 5300-000 | N/A | 3,432.68 | 2,483.54 | 2,483.54 |
| 4 | MarkLines Co., Ltd | 5200-000 | N/A | 3,120.00 | 0.00 | 0.00 |
| 6 | Michael J. Lira | 5300-000 | 1,151.50 | 1,151.50 | 833.11 | 833.11 |
| 9 | Nancy Dal Polo | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | The General Manager | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 12 | Shanghai Megahoo International Trade Co., | 5200-000 | N/A | 1,324.57 | 0.00 | 0.00 |
| 14 | John W. Clements, III | 5300-000 | 8,077.44 | N/A | N/A | 0.00 |
| 23 | Richard A. Solloway | 5300-000 | 4,229.70 | 4,385.00 | 3,172.55 | 3,172.55 |
| 34 | Sterling Engineering, Inc. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 36 | Melissa J. Horvath | 5200-000 | 1,183.68 | N/A | N/A | 0.00 |
| 36 | Melissa J. Horvath | 5300-000 | 0.00 | 1,183.68 | 856.39 | 856.39 |
| 37 | Gary Zhang | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | Skill Craft Co., Inc. | 5200-000 | N/A | 9,629.26 | 0.00 | 0.00 |
| 44 | Thomas Grayam | 5300-000 | 964.44 | 964.44 | 697.77 | 697.77 |
| 48 | Cecil K. Eastman | 5300-000 | 4,250.00 | N/A | N/A | 0.00 |
| 63 | David A. Brodzinski | 5300-000 | 3,002.04 | N/A | N/A | 0.00 |
| 64 | David A. Brodzinski | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 79 | Ray Baer | 5300-000 | 2,595.80 | N/A | N/A | 0.00 |
| 80 | Ray Baer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 96 | Snowbusters, LLC | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 101 | State of Michigan, Dept. of Atty General | 5800-000 | N/A | 5,040.05 | 0.00 | 0.00 |
| 106 | Nancy Dal Polo | 5300-000 | N/A | 1,050.00 | 759.67 | 759.67 |
| 113 | MG Metrology Services, Inc. | 5100-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 120 | David A. Brodzinski | 5300-000 | N/A | 1,937.60 | 1,401.85 | 1,401.85 |
| 121 | David A. Brodzinski | 5300-000 | N/A | 2,949.59 | 2,134.03 | 2,134.03 |
| 124 | Ray Baer | 5300-000 | N/A | 1,106.56 | 800.59 | 800.59 |
| 125 | Ray Baer | 5300-000 | N/A | 1,980.21 | 1,432.69 | 1,432.69 |
| 127 | Sterling Engineering, Inc. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 127 | Sterling Engineering, Inc. | 5400-000 | N/A | 217,545.50 | 0.00 | 0.00 |

| 137 | MarkLines Co., Ltd. | 5200-000 | N/A | 3,120.00 | 0.00 | 0.00 |
| 142 | Internal Revenue Service | 5800-000 | N/A | 107,395.88 | 0.00 | 0.00 |
| 144 | Voided Claim | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 144 | Internal Revenue Service | 5800-000 | N/A | 107,395.88 | 0.00 | 0.00 |
| 160 | The General Manager | 5800-000 | N/A | 3,776,950.96 | 0.00 | 0.00 |
| 168 | Alan G. Weade | 5300-000 | N/A | 3,288.46 | 2,379.21 | 2,379.21 |
| 170 | Internal Revenue Service | 5800-000 | N/A | 107,395.88 | 0.00 | 0.00 |
| 174 | Praxair Distribution, Inc. | 5200-000 | N/A | 19,500.00 | 0.00 | 0.00 |
| 175 | Internal Revenue Service | 5800-000 | N/A | 107,395.88 | 0.00 | 0.00 |
| 186 | Cecil K. Eastman | 5300-000 | N/A | 4,250.00 | 3,074.87 | 3,074.87 |
| 190 | Dennis M. Whitaker | 5300-000 | 7,672.96 | 7,672.96 | 5,551.39 | 5,551.39 |
| 193 | The General Manager | 5800-000 | N/A | 3,776,950.96 | 0.00 | 0.00 |
| 196 | Jerilyn Spahn | 5300-000 | 2,570.07 | 2,718.79 | 1,967.05 | 1,967.05 |
| 200 | John W. Clements, III | 5300-000 | N/A | 8,076.94 | 5,843.66 | 5,843.66 |
| 202 | U.S. Customs and Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 204 | Rickey C. Paridaen | 5300-000 | 4,025.00 | 5,950.00 | 4,304.82 | 4,304.82 |
| 205 | Michael Lee Weaver | 5300-000 | 3,540.84 | 3,167.92 | 2,292.00 | 2,292.00 |
| 206 | Michael Lee Weaver | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 209 | Tennessee Department of Revenue | 5800-000 | N/A | 21,244.24 | 0.00 | 0.00 |
| 219 | Milton Township | 5800-000 | N/A | N/A | 20,044.85 | 20,044.85 |
| 220 | Milton Township | 5800-000 | N/A | N/A | 4,005.90 | 4,005.90 |
| 221 | Milton Township | 5800-000 | N/A | N/A | 228.62 | 228.62 |
| 236 | James J. Zielinski | 5300-000 | N/A | 4,038.46 | 2,921.83 | 2,921.83 |
| 237 | Michael Walker | 5300-000 | 3,081.88 | 11,725.00 | 8,483.04 | 8,483.04 |
| 243 | Rickey C. Paridaen | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 244 | Michael T. Johnson | 5300-000 | 4,231.04 | 4,230.71 | 3,060.92 | 3,060.92 |
| 248 | Patricia L. Guy | 5300-000 | 2,673.79 | 2,660.07 | 1,924.57 | 1,924.57 |
| 254 | James J. Zielinski | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 255 | Michael Walker | 5300-000 | 11,725.00 | N/A | N/A | 0.00 |
| 261 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 263 | Richard Campbell | 5300-000 | N/A | 1,718.82 | 1,243.57 | 1,243.57 |
| 263 | Richard Campbell | 5400-000 | N/A | 1,718.82 | 0.00 | 0.00 |
| 264 | Richard Campbell | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 265 | Nancy Dal Polo | 5300-000 | N/A | N/A | 0.00 | 0.00 |

| 266 | David A. Brodzinski | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 267 | Scott A. Izdepski | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 268 | James A. Talboom, Jr. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 269 | Robert F. Roche | 5300-000 | N/A | 5,064.96 | 3,664.50 | 3,664.50 |
| 270 | Larry D. Thomas | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 271 | Michael Endres | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 272 | Rafael Gallegos | 5300-000 | 3,009.44 | N/A | N/A | 0.00 |
| 273 | Michael Tierney | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 275 | Jeffrey S. Wagner | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 276 | Kevin E. Gearhart | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 277 | Timothy D. Clifford | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 278 | Ray Baer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 280 | Adam L. Swanson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 281 | Randy L. Bicard | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 282 | Bernard D. Bush | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 283 | Bun Hiong Chua | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 284 | Stephen Louis Schroeder | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 285 | James M. Winters | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 286 | Guy A. Thomas, III | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 287 | Donald T. Moore | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 288 | Eric H. Berg | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 289 | Rickey C. Paridaen | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 290 | Walter A. Piaskowy, III | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 292 | Jerilyn Spahn | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 293 | James R. Keeley | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 294 | Fredrick A. Wasoski | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 295 | Marc M. Monroe | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 296 | Keith Henagan | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 297 | Leland A. Palmer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 298 | Patricia L. Guy | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 299 | Alan G. Weade | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 300 | Mingliang Li | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 301 | Mingliang Li | 5200-000 | N/A | 445.64 | 0.00 | 0.00 |
| 302 | Jerry Ronald Wagner | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 303 | Donald C. Hemler | 5300-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 304 | Patrick J. Brodzinski | 5300-000 | N/A | 760.00 | 549.86 | 549.86 |
| 305 | Floyd J. Warren | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 306 | Kenneth Lockamy | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 307 | Patrick J. Brodzinski | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 308 | Robert H. Ranft | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 309 | Joseph Allen Briggs | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 310 | Kevin E. Schlabaugh | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 311 | Thomas Budd | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 312 | Mark R. Thomas | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 313 | Richard A. Solloway | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 314 | Dennis M. Whitaker | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 315 | Howard W. Covyeon, Jr. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 316 | Joseph E. Kiley | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 317 | William Edward Pajak | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 318 | Barry T Sigle | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 319 | Matthew Patrick Moore | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 320 | Derise M. Marden | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 321 | Derise M. Marden | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 322 | Thomas W. Clements | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 323 | John Kimmerly | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 324 | Mark A. Heyn | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 325 | Kenneth A. Maxwell | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 326 | Lawrence A. Peters | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 327 | Mark A. Varda | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 328 | James E. Zimmerman | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 330 | Bela Bank, Jr. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 331 | David Siekman | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 332 | Ronald H. Patzer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 333 | John W. Clements, III | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 334 | Timothy J. Lies | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 335 | William Blumka | 5300-000 | 3,173.28 | N/A | N/A | 0.00 |
| 336 | Kevin A. Fee | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 337 | Rollin D. Godette | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 338 | Toni Mize | 5400-000 | N/A | 4,390.00 | 0.00 | 0.00 |
| 338 | Toni Mize | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 339 | Steve Schroeder, Representative | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 339 | Steve Schroeder, Representative | 5400-000 | N/A | 2,200,000.00 | 0.00 | 0.00 |
| 341 | Illinois Department of Revenue | 5800-000 | N/A | N/A | 376.48 | 376.48 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 17,092.86 | 17,092.86 |
| WARN | The Gardner Firm | 5300-000 | N/A | 375,000.00 | 375,000.00 | 375,000.00 |
| FUTAP | EFTPS | 5800-000 | N/A | N/A | 4,739.38 | 4,739.38 |
| MEDIEE | EFTPS | 5300-000 | N/A | N/A | 1,239.24 | 1,239.24 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 5,298.77 | 5,298.77 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 5,298.77 | 5,298.77 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 1,239.24 | 1,239.24 |
| NOTFILED | Indiana State Central Collection Unit | 5800-000 | 131.00 | N/A | N/A | 0.00 |
| NOTFILED | Earl D. Armentrout | 5300-000 | 2,536.91 | N/A | N/A | 0.00 |
| NOTFILED | Department of Treasury Internal Revenue Service | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Department of Treasury Internal Revenue Service | 5800-000 | 6,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Illinois Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | State of South Carolina, Dept. of Rev. | 5800-000 | 3,718.00 | N/A | N/A | 0.00 |
| NOTFILED | State of South Carolina, Dept. of Rev. | 5800-000 | 1,474.00 | N/A | N/A | 0.00 |
| NOTFILED | State of South Carolina, Dept. of Rev. | 5800-000 | 2,105.00 | N/A | N/A | 0.00 |
| NOTFILED | Tennessee Department of Revenue Andrew Jackson St. | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michigan State Disbursement Unit | 5800-000 | 142.88 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $87,265.69 | $10,934,027.87 | $496,397.59 | $496,397.59 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CDW | 7100-000 | N/A | 1,158.81 | 1,158.81 | 47.54 |
| 3 | Con-way Freight | 7100-000 | 6,667.94 | 6,798.07 | 0.00 | 0.00 |
| 5 | Central States Fabricating Corporation | 7100-000 | 286,260.25 | 381,428.25 | 0.00 | 0.00 |
| 7 | Siemens Industry, Inc. | 7100-000 | 48,698.68 | 115,297.88 | 115,297.88 | 4,728.85 |
| 8 | United States Bankruptcy Court - Latitude Automation | 7100-001 | 48,454.56 | 58,570.56 | 58,570.56 | 2,402.23 |
| CC | Comerica Bank | 7100-000 | N/A | N/A | 3,408,111.00 | 139,780.72 |

| 11 | Dieter Zimmermann | 7100-000 | N/A | 13,570.00 | 13,570.00 | 556.56 |
|---|---|---|---|---|---|---|
| 12 | United States Bankruptcy Court - Shanghai Megahoo | 7100-001 | N/A | N/A | 1,324.57 | 54.33 |
| 13 | United States Bankruptcy Court - Ionix Oy | 7100-001 | 21,259.20 | 17,259.20 | 21,150.33 | 867.46 |
| 14 | John W. Clements, III | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 15 | United Parcel Service | 7100-000 | 1,271.03 | 1,219.92 | 1,219.92 | 50.03 |
| 16 | Vaughn Clean-Rite, Inc. | 7100-000 | 2,960.00 | N/A | 3,112.64 | 127.66 |
| 17 | MSC Industrial Supply | 7100-000 | 107,628.76 | 108,148.10 | 108,148.10 | 4,435.60 |
| 18 | DSV Air & Sea, Inc. | 7100-000 | 7,313.00 | 8,351.00 | 8,351.00 | 342.51 |
| 19 | Lachmann & Rink GmbH | 7100-000 | 1,261.50 | 1,261.50 | 1,545.91 | 63.40 |
| 20 | United States Bankruptcy Court - USM de Mexico S DE | 7100-001 | N/A | 87,900.00 | 87,900.00 | 3,605.14 |
| 21 | United Parcel Service (Freight) | 7100-000 | N/A | 1,196.67 | 1,196.67 | 49.08 |
| 22 | Google, Inc. | 7100-000 | N/A | 1,693.55 | 0.00 | 0.00 |
| 24 | Wuxi Weifu Lida Catalytic Converter Co., Ltd. | 7100-000 | 24,087.00 | 240,000.00 | 240,000.00 | 9,843.39 |
| 25 | Frost Brown Todd, LLC | 7100-000 | 931.50 | 931.50 | 931.50 | 38.20 |
| 26 | Kelm Acubar Company | 7100-000 | 15,000.00 | 15,000.00 | 15,000.00 | 615.21 |
| 27 | Williams Lumber & Hardware | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 28 | Great Lakes Pump | 7100-000 | 5,848.20 | 5,848.20 | 5,848.20 | 239.86 |
| 29 | Pitney Bowes Global Financial Services | 7100-000 | 626.93 | 3,136.00 | 3,136.00 | 128.62 |
| 30 | Bearing Headquarters Company | 7100-000 | N/A | 338,775.16 | 338,775.16 | 13,894.57 |
| 31 | St. Louis Precision Casting Company | 7100-000 | 3,521.00 | 3,521.00 | 3,521.00 | 144.41 |
| 32 | Orttech, Inc. | 7100-000 | 5,878.18 | 5,878.18 | 5,878.18 | 241.09 |
| 33 | Ajacs Die Sales | 7100-000 | 1,657.16 | 1,657.16 | 1,657.16 | 67.97 |
| 35 | Edwards Industrial Sales, Inc. | 7100-000 | 74,873.34 | 43,576.10 | 43,576.10 | 1,787.24 |
| 36 | Melissa J. Horvath | 7100-000 | N/A | 5,138.50 | 4,296.00 | 176.20 |
| 37 | Gary Zhang | 7100-000 | N/A | N/A | 5,801.05 | 237.93 |
| 39 | Ameropean Corporation | 7100-000 | 128.00 | 128.00 | 128.00 | 5.25 |
| 40 | Dearborn Crane & Engineering | 7100-000 | 374.00 | 3,341.49 | 3,341.49 | 137.05 |
| 41 | DeWald Fluid Power Company, Inc. | 7100-000 | 7,248.10 | 6,397.65 | 0.00 | 0.00 |
| 42 | DeVitt Machinery Company | 7100-000 | 17,561.25 | 17,913.05 | 17,913.05 | 734.69 |
| 43 | Fluidpower Assembly Corporation | 7100-000 | N/A | 1,171.27 | 1,171.27 | 48.04 |
| 45 | Carlson Tool & Manfacturing Corp. | 7100-000 | N/A | 1,467.00 | 1,467.00 | 60.17 |
| 46 | Carlson Tool & Manfacturing Corp. | 7100-000 | 1,467.00 | 1,467.00 | 0.00 | 0.00 |
| 47 | MarkLines Co., Ltd. | 7100-000 | N/A | 3,120.00 | 0.00 | 0.00 |
| 49 | Poch Staffing d/b/a Trillium Staffing Incorporated | 7100-000 | 19,744.42 | 22,731.46 | 22,624.88 | 927.94 |

| 50 | U.S. Bankruptcy Court - Gerotech, Inc. | 7100-001 | N/A | 45.00 | 45.00 | 1.85 |
|----|----|----|----|----|----|----|
| 51 | United States Bankruptcy Court - B-D Industries | 7100-001 | N/A | 1,300.00 | 1,300.00 | 53.32 |
| 52 | Rotation Dynamics Corporation | 7100-000 | N/A | 98,975.00 | 0.00 | 0.00 |
| 53 | RHM Fluid Power, Inc. | 7100-000 | 23,825.97 | 23,825.97 | 0.00 | 0.00 |
| 54 | Tech Nickel, Inc. | 7100-000 | 7,020.00 | 7,020.00 | 0.00 | 0.00 |
| 55 | Midwest Energy Cooperative | 7100-000 | 19,185.49 | 27,314.31 | 27,314.31 | 1,120.27 |
| 56 | Ferguson Enterprises | 7100-000 | 1,846.18 | 1,846.18 | 1,846.18 | 75.72 |
| 57 | VMC Technologies, Inc. | 7100-000 | 820.09 | 860.20 | 860.20 | 35.28 |
| 58 | U. S. Machine Co., Inc. | 7100-000 | 213.40 | 663.40 | 663.40 | 27.21 |
| 59 | U.S. Bankruptcy Court - Northern Electric Company, | 7100-001 | 68.33 | 68.33 | 68.33 | 2.80 |
| 60 | Weldall Manufacturing, Inc. | 7100-000 | 18,474.00 | 18,474.00 | 18,474.00 | 757.70 |
| 61 | Custom Honing, Inc. | 7100-000 | 850.00 | 850.00 | 850.00 | 34.86 |
| 62 | Liberty Cast Products, Inc. | 7100-000 | 5,985.00 | 5,985.00 | 0.00 | 0.00 |
| 65 | Hanson Mold | 7100-000 | 7,700.00 | 7,700.00 | 0.00 | 0.00 |
| 66 | United States Bankruptcy Court - McJunkin Red Man | 7100-001 | 2,388.26 | 2,388.26 | 2,388.26 | 97.95 |
| 67 | Liberty Steel Fabricating, Inc. | 7100-000 | 11,028.00 | 10,218.00 | 10,218.00 | 419.08 |
| 68 | Semco Energy | 7100-000 | 59.60 | 411.46 | 0.00 | 0.00 |
| 69 | United States Bankruptcy Court - Oak Steel Supply, | 7100-001 | N/A | 500.00 | 500.00 | 20.51 |
| 70 | Igus Bearings, Inc. | 7100-000 | N/A | 1,252.35 | 1,252.35 | 51.36 |
| 71 | Michigan Mold, Inc. | 7100-000 | 22,578.00 | 17,928.00 | 0.00 | 0.00 |
| 72 | Elizabeth Hohauser | 7100-000 | N/A | 119,327.68 | 119,327.68 | 4,894.12 |
| 73 | Troax, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 74 | Stratosphere Quality, LLC | 7100-000 | 27,190.26 | 27,190.26 | 0.00 | 0.00 |
| 75 | A & A Manufacturing Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 76 | Voided Claim | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 77 | Voided Claim | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78 | Quadra Gear & Machining | 7100-000 | N/A | 10,390.00 | 0.00 | 0.00 |
| 81 | Tectivity, Inc. | 7100-000 | N/A | 2,453.34 | 2,453.34 | 100.62 |
| 82 | United States Bankruptcy Court - Michigan Fluid Power | 7100-001 | N/A | 2,323.38 | 2,323.38 | 95.29 |
| 83 | SB Specialty Metals, LLC | 7100-000 | N/A | 21,441.03 | 21,441.03 | 879.39 |
| 84 | MG Metrology Services, Inc. | 7100-000 | 3,000.00 | 3,000.00 | 0.00 | 0.00 |
| 85 | H. H. Barnum Company | 7100-000 | N/A | 39,370.55 | 39,370.55 | 1,614.75 |
| 86 | Comerica Bank | 7100-000 | 121,448.50 | 1,059,446.77 | 1,059,446.77 | 43,452.29 |
| 87 | Kopplin Controls, Inc. | 7100-000 | 1,201.66 | 1,201.66 | 1,201.66 | 49.29 |

| 88 | Wendt, LLP | 7100-000 | 3,299.00 | 3,878.20 | 3,299.00 | 135.31 |
| 89 | Schrader Steel Fabricating Services | 7100-000 | 22,090.00 | 42,390.00 | 42,390.00 | 1,738.59 |
| 90 | Dieter Zimmermann | 7100-000 | N/A | 13,570.00 | 0.00 | 0.00 |
| 91 | United States Bankruptcy Court - Priority Delivery | 7100-001 | N/A | 15,206.16 | 15,206.16 | 623.67 |
| 92 | Key Equipment Finance, Inc. | 7100-000 | 13,951.77 | 22,671.64 | 9,591.85 | 393.40 |
| 93 | Schupan Aluminum & Plastic Sales | 7100-000 | 4,141.81 | 4,141.81 | 4,141.81 | 169.87 |
| 94 | Norman L. Bleier | 7100-000 | 20,278.00 | 24,888.00 | 24,888.00 | 1,020.76 |
| 95 | Motion Industries | 7100-000 | 20,432.41 | 11,950.94 | 11,950.94 | 490.16 |
| 96 | Snowbusters, LLC | 7100-000 | N/A | N/A | 2,430.00 | 99.66 |
| 97 | Ace Manufacturing, Inc. | 7100-000 | 9,791.00 | 9,791.00 | 9,791.00 | 401.57 |
| 98 | Yaskawa America, Inc./Motoman Robotics Div. | 7100-000 | 189.50 | 10,073.53 | 0.00 | 0.00 |
| 99 | MAE Maschinen-und Apparatebau Gotzen GmbH | 7100-000 | 82,607.00 | 41,156.56 | 0.00 | 0.00 |
| 100 | Performance Industries, Inc. | 7100-000 | 9,694.20 | 9,694.00 | 9,694.00 | 397.59 |
| 102 | State of Michigan, Dept. of Atty General | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 103 | Harbor Black Oxide, Inc. | 7100-000 | 566.08 | 566.08 | 566.08 | 23.22 |
| 104 | Candy Manufacturing Co., Inc. | 7100-000 | 1,260.00 | 1,260.00 | 1,260.00 | 51.68 |
| 105 | Yaskawa America, Inc./Motoman Robotics | 7100-000 | N/A | 10,073.53 | 10,073.53 | 413.16 |
| 107 | United States Bankruptcy Court - Reid Supply Company | 7100-001 | 2,641.58 | 2,641.58 | 2,641.58 | 108.34 |
| 108 | DeWald Fluid Power Company, Inc. | 7100-000 | N/A | 6,397.65 | 6,397.65 | 262.39 |
| 109 | United States Bankruptcy Court - BFI Betriebstechnik | 7100-001 | 9,198.94 | 14,332.22 | 14,332.22 | 587.82 |
| 110 | Fluidpower Assembly Corporation | 7100-000 | N/A | 1,171.27 | 0.00 | 0.00 |
| 111 | Skill-Craft Co., Inc. | 7100-000 | 9,629.26 | 9,629.26 | 9,629.26 | 394.94 |
| 112 | United States Bankruptcy Court - Williams Lumber & | 7100-001 | N/A | 82.20 | 4,779.54 | 196.03 |
| 113 | MG Metrology Services, Inc. | 7100-000 | N/A | N/A | 3,000.00 | 123.04 |
| 114 | Wuxi Weifu Lida Catalytic Converter Co., Ltd. | 7100-000 | 1,852.00 | 240,000.00 | 0.00 | 0.00 |
| 115 | Semco Energy | 7100-000 | 327.97 | 411.46 | 411.46 | 16.88 |
| 116 | U.S. Bankruptcy Court - Cleary Developments, Inc. | 7100-001 | N/A | 120.76 | 120.76 | 4.95 |
| 117 | Melrose Mold and Machining Company | 7100-000 | 4,000.00 | 4,000.00 | 4,000.00 | 164.06 |
| 118 | Michigan Mold, Inc. | 7100-000 | N/A | 17,928.00 | 17,928.00 | 735.30 |
| 119 | Exair Corporation | 7100-000 | 851.00 | 851.00 | 851.00 | 34.90 |
| 122 | Troyke Manufacturing Company | 7100-000 | 42,628.00 | 42,628.00 | 42,628.00 | 1,748.35 |
| 123 | Dearborn Crane & Engineering | 7100-000 | N/A | 3,341.49 | 0.00 | 0.00 |
| 126 | Global EDM Supplies, Inc. | 7100-000 | N/A | 8,963.55 | 0.00 | 0.00 |
| 127 | Sterling Engineering, Inc. | 7100-000 | N/A | N/A | 229,270.50 | 9,403.33 |

| 128 | Siko Products, Inc. | 7100-000 | 2,137.23 | 2,281.50 | 2,281.50 | 93.57 |
| 129 | DeWald Fluid Power Company, Inc. | 7100-000 | N/A | 65,099.60 | 65,099.60 | 2,670.00 |
| 130 | Minland Machine, Inc. | 7100-000 | 5,110.00 | N/A | 5,110.00 | 209.58 |
| 131 | WMH Fluidpower, inc. | 7100-000 | 48,735.33 | 48,735.33 | 48,735.33 | 1,998.84 |
| 132 | Elite Automation Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 133 | DADCO, Inc. | 7100-000 | 525.88 | 525.88 | 525.88 | 21.57 |
| 134 | Hanson Mold | 7100-000 | N/A | 7,700.00 | 7,700.00 | 315.81 |
| 135 | Ringfeder Power Transmission USA Corporation | 7100-000 | 78.72 | 157.44 | 157.44 | 6.46 |
| 136 | Ace Manufacturing, Inc. | 7100-000 | N/A | 9,791.00 | 0.00 | 0.00 |
| 137 | MarkLines Co., Ltd. | 7100-000 | N/A | N/A | 780.00 | 31.99 |
| 138 | Tech Nickel, Inc. | 7100-000 | N/A | 7,020.00 | 7,020.00 | 287.92 |
| 139 | RHM Fluid Power, Inc. | 7100-000 | N/A | 23,825.97 | 23,825.97 | 977.20 |
| 140 | Con-way Freight | 7100-000 | 130.13 | 6,798.07 | 0.00 | 0.00 |
| 141 | CDW | 7100-000 | 1,158.81 | 1,158.81 | 0.00 | 0.00 |
| 142 | Internal Revenue Service | 7100-000 | N/A | 36,206.11 | 0.00 | 0.00 |
| 142 | Internal Revenue Service | 7300-000 | N/A | 420.62 | 0.00 | 0.00 |
| 143 | Monroe PMP | 7100-000 | 339.84 | 339.84 | 339.84 | 13.94 |
| 144 | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 144 | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 145 | United States Bankruptcy Court - Bastian Solutions, | 7100-001 | 16,733.92 | 16,733.92 | 16,733.92 | 686.33 |
| 146 | United States Bankruptcy Court - Unifrax 1, LLC | 7100-001 | 1,386.22 | 1,386.22 | 1,386.22 | 56.85 |
| 147 | Elan Financial Services | 7100-000 | N/A | 20,674.20 | 20,674.20 | 847.93 |
| 148 | I.T. Equpment, Inc. | 7100-000 | 2,931.80 | 2,931.80 | 2,931.80 | 120.25 |
| 149 | United States Bankruptcy Court - TNCI | 7100-001 | 382.19 | 848.32 | 848.32 | 34.79 |
| 150 | Peerless Steel Company | 7100-000 | 226,535.34 | 231,662.49 | 231,662.49 | 9,501.44 |
| 151 | Exlar Corporation | 7100-000 | 42,500.00 | 42,500.00 | 42,500.00 | 1,743.10 |
| 152 | Clarion Safety Systems | 7100-000 | 993.00 | 673.11 | 673.11 | 27.61 |
| 153 | Bearing Headquarters Company | 7100-000 | 344,397.32 | 338,775.16 | 0.00 | 0.00 |
| 154 | Rotation Dynamics Corporation | 7100-000 | N/A | 98,975.00 | 98,975.00 | 4,059.37 |
| 155 | Leech Tishman Fuscaldo & Lampl, LLC | 7100-000 | 3,000.00 | 3,805.00 | 3,000.00 | 123.04 |
| 156 | Latitude Automation (Chongqung) Ltd. | 7100-000 | N/A | 58,570.56 | 0.00 | 0.00 |
| 157 | U.S. Bankruptcy Court - Hull Lift Truck, Inc. | 7100-001 | 53.07 | 53.07 | 53.07 | 2.18 |
| 158 | Troax, Inc. | 7100-000 | 25,207.00 | 25,207.50 | 25,207.50 | 1,033.86 |
| 159 | United States Bankruptcy Court - Liberty Cast | 7100-001 | N/A | 5,985.00 | 5,985.00 | 245.47 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | United States Bankruptcy Court - The General Manager | 7100-001 | N/A | N/A | 3,776,950.96 | 154,908.38 |
| 161 | United States Bankruptcy Court - Srobo, LLC | 7100-001 | N/A | 2,375.03 | 2,375.03 | 97.41 |
| 162 | Engineering Technology Associates, inc. | 7100-000 | 3,100.00 | 3,100.00 | 3,100.00 | 127.14 |
| 163 | Columbiana Foundry Company | 7100-000 | 2,286.00 | 2,286.00 | 2,286.00 | 93.76 |
| 164 | United States Bankruptcy Court - RLJ Lodging II Reit | 7100-001 | N/A | 10,527.67 | 10,527.67 | 431.78 |
| 165 | American Power Connection Systems, Inc. | 7100-000 | 7,871.01 | 7,871.01 | 7,871.01 | 322.82 |
| 166 | United States Bankruptcy Court - Cone Drive | 7100-001 | 17,328.39 | 17,328.39 | 17,328.39 | 710.71 |
| 167 | United States Bankruptcy Court - Shaum Electric Co., | 7100-001 | 1,438.91 | 2,037.57 | 2,037.57 | 83.57 |
| 169 | Stratosphere Quality, LLC | 7100-000 | N/A | 27,190.26 | 27,190.26 | 1,115.18 |
| 170 | Internal Revenue Service | 7100-000 | N/A | 36,206.11 | 0.00 | 0.00 |
| 170 | Internal Revenue Service | 7300-000 | N/A | 420.62 | 0.00 | 0.00 |
| 171 | B-D Industries Incorporated | 7100-000 | 1,300.00 | 1,300.00 | 0.00 | 0.00 |
| 172 | Depatie Fluid Power | 7100-000 | 216.79 | 2,868.04 | 2,868.04 | 117.63 |
| 173 | Aramark Uniform & Career Apparel, LLC | 7100-000 | 16,889.78 | 16,889.09 | 16,889.09 | 692.69 |
| 174 | United States Bankruptcy Court - Praxair | 7100-001 | 4,111.68 | 5,353.61 | 24,853.61 | 1,019.35 |
| 175 | Internal Revenue Service | 7100-000 | N/A | 36,206.11 | 0.00 | 0.00 |
| 175 | Internal Revenue Service | 7300-000 | N/A | 420.62 | 0.00 | 0.00 |
| 176 | Uline Shipping Supplies | 7100-000 | 227.73 | 227.73 | 227.73 | 9.34 |
| 177 | C. H. Robinson Worldwide, Inc. | 7100-000 | 3,375.00 | 3,375.00 | 3,375.00 | 138.42 |
| 178 | United States Bankruptcy Court - Global EDM Supplies, | 7100-001 | 8,963.56 | 8,963.56 | 8,963.56 | 367.63 |
| 179 | National Instruments Corporation | 7100-000 | 4,278.00 | 4,406.82 | 4,406.82 | 180.74 |
| 180 | United States Bankruptcy Court - Novotechnik U.S., | 7100-001 | 1,259.19 | 1,259.19 | 1,259.19 | 51.64 |
| 181 | W. W. Grainger, Inc. (MES17810528406) | 7100-000 | N/A | 1,822.79 | 1,822.79 | 74.76 |
| 182 | Joyce Dayton Corporation | 7100-000 | 5,703.00 | 5,703.00 | 5,703.00 | 233.90 |
| 183 | Cad Cam Services, Inc. | 7100-000 | 13,985.00 | 13,985.00 | 13,985.00 | 573.58 |
| 184 | Lincoln Electric Company | 7100-000 | 19,956.95 | 4,918.23 | 4,918.23 | 201.72 |
| 185 | American Warehouse Systems, LLC | 7100-000 | 7,000.00 | 7,000.00 | 7,000.00 | 287.10 |
| 187 | McInnes Rolled Rings | 7100-000 | 511.00 | 511.00 | 511.00 | 20.96 |
| 188 | LKF Marketing, Inc. | 7100-000 | 6,975.34 | 8,859.09 | 8,859.09 | 363.35 |
| 189 | Scibetta Distributors | 7100-000 | 564.51 | 564.51 | 564.51 | 23.15 |
| 191 | Gudel, Inc. | 7100-000 | 17,000.00 | 16,296.00 | 16,296.00 | 668.37 |
| 192 | United States Bankruptcy Court - IBC Coating | 7100-001 | 1,672.32 | 2,072.32 | 2,072.32 | 84.99 |
| 194 | West River Machine | 7100-000 | 7,142.00 | 7,142.00 | 7,142.00 | 292.92 |
| 195 | Bay Cast, Inc. | 7100-000 | 18,292.00 | 18,292.00 | 18,292.00 | 750.23 |

| 197 | Crowe Horwath, LLP | 7100-000 | 105,243.00 | 90,243.00 | 90,243.00 | 3,701.24 |
| 198 | Bunting Magnetics Company | 7100-000 | 1,046.85 | 1,046.85 | 1,046.85 | 42.94 |
| 199 | F & F Grinding Services | 7100-000 | 3,265.27 | 3,265.27 | 3,265.27 | 133.92 |
| 200 | John W. Clements, III | 7100-000 | N/A | 33,333.33 | 24,116.66 | 989.12 |
| 201 | Mah Machine Co., Inc. | 7100-000 | 5,000.00 | 5,000.00 | 5,000.00 | 205.07 |
| 203 | H & H Machine Service | 7100-000 | 2,500.00 | 2,612.50 | 2,612.50 | 107.15 |
| 206 | Michael Lee Weaver | 7100-000 | N/A | 15,057.00 | 10,893.74 | 446.80 |
| 207 | Parker-Hannifin Corp. - Cylinder Division | 7100-000 | N/A | 52,117.17 | 52,117.17 | 2,137.54 |
| 208 | Electric Equipment Company | 7100-000 | N/A | 21,092.40 | 21,092.40 | 865.09 |
| 209 | Tennessee Department of Revenue | 7300-000 | N/A | 2,578.75 | 0.00 | 0.00 |
| 210 | Central States Fabricating Corporation | 7100-000 | N/A | 381,428.25 | 381,428.25 | 15,643.95 |
| 211 | CM Grinding, Inc. | 7100-000 | 6,987.50 | 11,902.38 | 11,902.38 | 488.17 |
| 212 | Heraeus Precious Metals GmbH & Co KG | 7100-000 | 33,080.68 | 33,080.68 | 33,080.68 | 1,356.78 |
| 213 | Jorgensen Conveyors, Inc. | 7100-000 | 1,812.00 | 1,812.00 | 1,812.00 | 74.32 |
| 214 | Export-Import Bank of the United States | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 215 | United States Bankruptcy Court - Steel Strips Wheels | 7100-001 | 4,655.00 | 5,365,198.85 | 3,746,512.28 | 153,659.96 |
| 216 | Voided Claim | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 217 | United States Bankruptcy Court - MAE Maschinen-und | 7100-001 | N/A | 104,544.00 | 104,544.00 | 4,287.78 |
| 218 | Precise Craft Sourcing, Inc. | 7100-000 | 16,777.00 | 16,777.00 | 16,777.00 | 688.09 |
| 222 | Faurecia Emissions Control Technologies (Shanghai) Co., | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 223 | Faurecia Exhaust Mexicana SA de C.V. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 224 | American Express Travel Related Services Co., Inc. | 7100-000 | 55,341.18 | 56,257.95 | 56,257.95 | 2,307.37 |
| 225 | Matthew O'Sullivan | 7100-000 | N/A | 120,000.00 | 0.00 | 0.00 |
| 226 | Stephen Presser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 227 | Justin Hillenbrand | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 228 | Jamie McKenzie | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 229 | Michael Walker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 230 | A & A Manufacturing Co., Inc. | 7100-000 | 1,737.40 | 1,737.40 | 1,737.40 | 71.26 |
| 231 | Voided Claim | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 232 | Sub-Zero, Inc. | 7100-000 | 23,295.00 | 72,380.00 | 0.00 | 0.00 |
| 233 | Stegner Controls, LLC | 7100-000 | 295,670.21 | N/A | 371,829.18 | 15,250.25 |
| 234 | Voided Claim | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 235 | Morrell, Incorporated | 7100-000 | 23,239.36 | N/A | 23,239.36 | 953.14 |
| 237 | Michael Walker | 7100-000 | 0.00 | 3,081.88 | 2,229.73 | 91.45 |

| 238 | Rackham Service Corporation | 7100-000 | 11,211.71 | 15,931.71 | 15,931.71 | 653.43 |
| 239 | Voided Claim | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 240 | Tigmaster Company | 7100-000 | 48,320.58 | 51,746.58 | 0.00 | 0.00 |
| 241 | Trend Machinery, Inc. | 7100-000 | 43,158.42 | 43,158.42 | 43,158.42 | 1,770.11 |
| 242 | Bluewater Thermal Solutions | 7100-000 | N/A | 16,127.36 | 16,127.36 | 661.45 |
| 245 | Electric Equipment Company | 7100-000 | 15,951.76 | 21,092.40 | 0.00 | 0.00 |
| 246 | Applied Industrial Technologies, Inc. | 7100-000 | 30,149.90 | 30,149.90 | 30,149.90 | 1,236.57 |
| 247 | Phoenix International Freight Services | 7100-000 | 16,664.08 | 19,952.83 | 19,952.83 | 818.35 |
| 249 | Barnes Industries, Inc. | 7100-000 | 34,368.00 | 34,368.00 | 34,368.00 | 1,409.57 |
| 250 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 56,257.95 | 0.00 | 0.00 |
| 251 | Sub-Zero, Inc. | 7100-000 | N/A | 72,380.00 | 0.00 | 0.00 |
| 256 | Rackham Service Corporation | 7100-000 | N/A | 15,931.71 | 0.00 | 0.00 |
| 257 | Trend Machinery, Inc. | 7100-000 | N/A | 43,158.42 | 0.00 | 0.00 |
| 258 | Bluewater Thermal Solutions | 7100-000 | 38.35 | 16,127.36 | 0.00 | 0.00 |
| 259 | Barnes Industries, Inc. | 7100-000 | N/A | 34,368.00 | 0.00 | 0.00 |
| 260 | Tigmaster Company | 7100-000 | N/A | 51,746.58 | 51,746.58 | 2,122.34 |
| 261 | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 261 | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 261 -2 | Internal Revenue Service | 7300-000 | N/A | 420.62 | 420.62 | 0.00 |
| 262 | Canam PO, LP | 7100-000 | N/A | 2,198,611.33 | 2,198,611.33 | 90,174.14 |
| 264 | Richard Campbell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 274 | Richard Woods | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 277 | Timothy D. Clifford | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 279 | Faegre Baker Daniels, LLP | 7200-000 | 133,396.84 | 156,078.55 | 156,078.55 | 0.00 |
| 282 | Bernard D. Bush | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 283 | Bun Hiong Chua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 284 | Stephen Louis Schroeder | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 285 | James M. Winters | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 288 | Eric H. Berg | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 289 | Rickey C. Paridaen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 291 | Michael J. Richards | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 296 | Keith Henagan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 299 | Alan G. Weade | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 300 | Mingliang Li | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 301 | Mingliang Li | 7100-000 | N/A | N/A | 445.64 | 18.28 |
| 303 | Donald C. Hemler | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 306 | Kenneth Lockamy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 309 | Joseph Allen Briggs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 313 | Richard A. Solloway | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 314 | Dennis M. Whitaker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 317 | William Edward Pajak | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 319 | Matthew Patrick Moore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 320 | Derise M. Marden | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 322 | Thomas W. Clements | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 323 | John Kimmerly | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 326 | Lawrence A. Peters | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 327 | Mark A. Varda | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 329 | Kenneth D. Overholser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 332 | Ronald H. Patzer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 333 | John W. Clements, III | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 334 | Timothy J. Lies | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 335 | William Blumka | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 340 | Sentinel Fluid Controls, LLC | 7200-000 | 6,323.70 | 6,323.70 | 6,323.70 | 0.00 |
| 342 | Toyota Motor Credit Corporation | 7100-000 | N/A | 33,414.88 | 33,414.88 | 1,370.48 |
| 343 | State of Michigan-CD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 344 | Elite Automation Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 345 | State of Michigan-CD | 7100-000 | N/A | 34,247.26 | 34,247.26 | 1,404.62 |
| FITU | EFTPS | 7100-000 | N/A | N/A | 10,294.45 | 422.22 |
| FUTAU | EFTPS | 7100-000 | N/A | N/A | 229.92 | 9.43 |
| FICAEEU | EFTPS | 7100-000 | N/A | N/A | 3,191.28 | 130.89 |
| FICAERU | EFTPS | 7100-000 | N/A | N/A | 3,191.28 | 130.89 |
| MEDIEEU | EFTPS | 7100-000 | N/A | N/A | 746.35 | 30.61 |
| MEDIERU | EFTPS | 7100-000 | N/A | N/A | 746.35 | 30.61 |
| COMERICA | Comerica Bank | 7100-000 | N/A | N/A | 2,707,540.73 | 111,047.44 |
| NOTFILED | Department of Treasury Internal Revenue Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Illinois Department of Revenue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kentucky Department of Revenue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michigan Department of the Treasury | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PA Department of Revenue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tennesse Department of Revenue Andrew Jackson St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALL PHASE ELECTRIC SUPPLY CO | 7100-000 | 2,227.95 | N/A | N/A | 0.00 |
| NOTFILED | ALL PHASE ELECTRIC SUPPLY CO | 7100-000 | 74.02 | N/A | N/A | 0.00 |
| NOTFILED | ALPHAGRAPHICS | 7100-000 | 656.92 | N/A | N/A | 0.00 |
| NOTFILED | ALRO PLASTICS | 7100-000 | 2,410.34 | N/A | N/A | 0.00 |
| NOTFILED | ALRO STEEL CORPORATION | 7100-000 | 13,418.61 | N/A | N/A | 0.00 |
| NOTFILED | AMT- CENTRO NORTEAMERICANO DE TECNOLOGIA | 7100-000 | 13,361.58 | N/A | N/A | 0.00 |
| NOTFILED | AON RISK SERVICES CENTRAL INC. | 7100-000 | 119,435.00 | N/A | N/A | 0.00 |
| NOTFILED | ARC INDIANA | 7100-000 | 353.15 | N/A | N/A | 0.00 |
| NOTFILED | ASSOCIATED SPRING RAYMOND | 7100-000 | 491.65 | N/A | N/A | 0.00 |
| NOTFILED | ASSOCIATION FOR MANUFACTURING TECHNOLOGY | 7100-000 | 5,500.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 186.91 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 288.83 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 1,680.87 | N/A | N/A | 0.00 |
| NOTFILED | AT&T CAROL STREAM | 7100-000 | 227.41 | N/A | N/A | 0.00 |
| NOTFILED | AT&T- ATLANTA | 7100-000 | 57.31 | N/A | N/A | 0.00 |
| NOTFILED | ATLANTA DRIVE SYSTEMS INC. | 7100-000 | 306.00 | N/A | N/A | 0.00 |
| NOTFILED | AUTOMATION DIRECT INC. | 7100-000 | 1,875.43 | N/A | N/A | 0.00 |
| NOTFILED | AXIS SYSTEMS | 7100-000 | 5,127.72 | N/A | N/A | 0.00 |
| NOTFILED | BARNUM COMPANY | 7100-000 | 34,348.03 | N/A | N/A | 0.00 |
| NOTFILED | ACORN METAL SERVICES | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED IMAGING SOLUTIONS | 7100-000 | 1,542.94 | N/A | N/A | 0.00 |
| NOTFILED | BEAVER RESEARCH CO. | 7100-000 | 731.92 | N/A | N/A | 0.00 |
| NOTFILED | BELMONT EQUIPMENT COMPANY | 7100-000 | 120.76 | N/A | N/A | 0.00 |
| NOTFILED | BETHEL COLLEGE | 7100-000 | 4,400.00 | N/A | N/A | 0.00 |
| NOTFILED | BMC Group VDR LLC | 7100-000 | 6,843.70 | N/A | N/A | 0.00 |
| NOTFILED | BOND FLUIDAIR INCORPORATED | 7100-000 | 405.90 | N/A | N/A | 0.00 |
| NOTFILED | BOSCH REXROTH SCHWEIZ CORPORATION ELECTR | 7100-000 | 51,782.49 | N/A | N/A | 0.00 |
| NOTFILED | BRISTOL TOOL & DIE | 7100-000 | 18,533.33 | N/A | N/A | 0.00 |
| NOTFILED | BSF INCORPORATED | 7100-000 | 3,689.06 | N/A | N/A | 0.00 |
| NOTFILED | BUEHLER'S | 7100-000 | 6,736.80 | N/A | N/A | 0.00 |
| NOTFILED | BUTZEL LONG | 7100-000 | 2,834.33 | N/A | N/A | 0.00 |
| NOTFILED | C & B OPTICAL | 7100-000 | 1,400.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | C3CONTROLS | 7100-000 | 311.44 | N/A | N/A | 0.00 |
| NOTFILED | CARBON & ALLOY STEEL CORPORATION | 7100-000 | 920.28 | N/A | N/A | 0.00 |
| NOTFILED | CENTURY SPRING COMPANY INCORPORATED | 7100-000 | 385.92 | N/A | N/A | 0.00 |
| NOTFILED | CENTURY SUN METAL TREATING | 7100-000 | 12,845.86 | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO FLAME HARDENING | 7100-000 | 2,561.65 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS FIRST AID & SAFETY | 7100-000 | 1,059.92 | N/A | N/A | 0.00 |
| NOTFILED | CIT TECHNOLOGY FIN SERV INC. | 7100-000 | 5,905.21 | N/A | N/A | 0.00 |
| NOTFILED | COMCAST CABLE | 7100-000 | 393.94 | N/A | N/A | 0.00 |
| NOTFILED | COPPER & BRASS SALES | 7100-000 | 2,979.56 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATION SERVICE COMPANY | 7100-000 | 2,849.08 | N/A | N/A | 0.00 |
| NOTFILED | COUNTRY INN & SUITES MISHAWAKA | 7100-000 | 678.00 | N/A | N/A | 0.00 |
| NOTFILED | DAEWHA ALLOYTECH CO. LTD. | 7100-000 | 6,114.00 | N/A | N/A | 0.00 |
| NOTFILED | DAYS CORPORATION | 7100-000 | 27,690.50 | N/A | N/A | 0.00 |
| NOTFILED | DAYTON FREIGHT LINES INCOPORATED | 7100-000 | 110.93 | N/A | N/A | 0.00 |
| NOTFILED | DEHRING MOLD & EDM | 7100-000 | 2,725.00 | N/A | N/A | 0.00 |
| NOTFILED | DELWALD FLUID POWER | 7100-000 | 1,378.50 | N/A | N/A | 0.00 |
| NOTFILED | E & E SPECIAL PRODUCTS LLC. | 7100-000 | 390.46 | N/A | N/A | 0.00 |
| NOTFILED | EAGLE AUTOMATION SERVICES LLC | 7100-000 | 107,848.75 | N/A | N/A | 0.00 |
| NOTFILED | EBERSPACHER NORTH AMERICA | 7100-000 | 3,366.00 | N/A | N/A | 0.00 |
| NOTFILED | EBERSPACHER NORTH AMERICA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ELECTRO-MATIC PRODUCTS COMPANY | 7100-000 | 15,149.03 | N/A | N/A | 0.00 |
| NOTFILED | ELECTRODES INC. | 7100-000 | 760.86 | N/A | N/A | 0.00 |
| NOTFILED | EPOCH ROBOTICS | 7100-000 | 3,674.77 | N/A | N/A | 0.00 |
| NOTFILED | EXPRESS-1 INCORPORATED | 7100-000 | 454.73 | N/A | N/A | 0.00 |
| NOTFILED | FANUC AMERICA REPAIR | 7100-000 | 5,456.37 | N/A | N/A | 0.00 |
| NOTFILED | FAURECIA MEXICO MEXICANA SA DE CV | 7100-000 | 1,257.00 | N/A | N/A | 0.00 |
| NOTFILED | FAURECIA MEXICO MEXICANA SA DE CV | 7100-000 | 5,406.00 | N/A | N/A | 0.00 |
| NOTFILED | FCCI Insurance Company | 7100-000 | 734.86 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX CUSTOM CRITICAL | 7100-000 | 214.64 | N/A | N/A | 0.00 |
| NOTFILED | FESTO CORPORATION | 7100-000 | 41,479.49 | N/A | N/A | 0.00 |
| NOTFILED | FISCHER INTERNATIONAL FORWARDERS INC. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GIBSON INSURANCE AGENCY | 7100-000 | 8,900.00 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL WIN HK INTERNATIONAL TRADING | 7100-000 | 185,662.80 | N/A | N/A | 0.00 |
| NOTFILED | GOVERNMENT OF INDIA ATT: A. K. SETH CABINET | 7100-000 | 37,313.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GRAINGER | 7100-000 | 1,822.79 | N/A | N/A | 0.00 |
| NOTFILED | GREAT LAKES AUTOMATION SUPPLY | 7100-000 | 41,914.03 | N/A | N/A | 0.00 |
| NOTFILED | H&S MACHINE TOOL SERVICE INC. | 7100-000 | 137.50 | N/A | N/A | 0.00 |
| NOTFILED | HAAS FACTORY OUTLET A DIVISION OF GEROTECH INC. | 7100-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | HACKETT BRASS FOUNDRY | 7100-000 | 712.00 | N/A | N/A | 0.00 |
| NOTFILED | HANSEN-BALK STEEL TREATING | 7100-000 | 4,495.71 | N/A | N/A | 0.00 |
| NOTFILED | HANSON BEVERAGE SERVICE | 7100-000 | 1,421.25 | N/A | N/A | 0.00 |
| NOTFILED | HARBOR METAL LLC/BLUEWATER THERMAL SER. | 7100-000 | 12,240.76 | N/A | N/A | 0.00 |
| NOTFILED | Harbor Metal LLCDO NOT USE | 7100-000 | 3,524.15 | N/A | N/A | 0.00 |
| NOTFILED | HAYES LEMMERZ BORLEM RODAS DE ACO | 7100-000 | 42,521.00 | N/A | N/A | 0.00 |
| NOTFILED | HAYES LEMMERZ BORLEM RODAS DE ACO | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HEIDENHAIN CORPORATION | 7100-000 | 11,441.20 | N/A | N/A | 0.00 |
| NOTFILED | HERTZ CORPORATION | 7100-000 | 1,446.53 | N/A | N/A | 0.00 |
| NOTFILED | HEXAGON METROLOGY | 7100-000 | 2,920.00 | N/A | N/A | 0.00 |
| NOTFILED | HYATT PLACE SOUTH BEND MISHAWAKA | 7100-000 | 1,897.27 | N/A | N/A | 0.00 |
| NOTFILED | HYDROTECH INC. | 7100-000 | 17,505.13 | N/A | N/A | 0.00 |
| NOTFILED | HYPOWER EQUIPMENT | 7100-000 | 1,171.27 | N/A | N/A | 0.00 |
| NOTFILED | IC FLUID POWER INCORPORATED | 7100-000 | 3,226.95 | N/A | N/A | 0.00 |
| NOTFILED | IFM EFECTOR INC | 7100-000 | 12,718.74 | N/A | N/A | 0.00 |
| NOTFILED | IGUS INCORPORATED | 7100-000 | 1,252.35 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL CONTROL | 7100-000 | 96.87 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL VALVE & AUTO. | 7100-000 | 762.84 | N/A | N/A | 0.00 |
| NOTFILED | INFOR GLOBAL SOLUTIONS INC | 7100-000 | 30,555.56 | N/A | N/A | 0.00 |
| NOTFILED | INNOVATIVE ENGINEERING | 7100-000 | 303.71 | N/A | N/A | 0.00 |
| NOTFILED | INSTITUTE FOR LEAN SYSTEMS | 7100-000 | 106,477.04 | N/A | N/A | 0.00 |
| NOTFILED | INTEGRA CERTIFIED DOCUMENT DESTRUCTION | 7100-000 | 405.28 | N/A | N/A | 0.00 |
| NOTFILED | ISAACS FLUID POWER | 7100-000 | 3,203.80 | N/A | N/A | 0.00 |
| NOTFILED | J.D. WATERLOO WORKS | 7100-000 | 145.00 | N/A | N/A | 0.00 |
| NOTFILED | J.H. BENNETT | 7100-000 | 1,494.08 | N/A | N/A | 0.00 |
| NOTFILED | JIU GONG TECHNOLOGIES | 7100-000 | 16,338.22 | N/A | N/A | 0.00 |
| NOTFILED | JJ AUTOMACAO COMERCIO E SERVICOS LTDA. | 7100-000 | 6,977.50 | N/A | N/A | 0.00 |
| NOTFILED | JMC SALES & ENG. INC. | 7100-000 | 172.17 | N/A | N/A | 0.00 |
| NOTFILED | JMS PLASTICS INC. | 7100-000 | 14.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN CROWLEY INC | 7100-000 | 48,871.84 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KABELIN COMMERCIAL SUPPLY | 7100-000 | 2,008.55 | N/A | N/A | 0.00 |
| NOTFILED | KENDALL ELECTRIC INCORPORATED | 7100-000 | 227,437.67 | N/A | N/A | 0.00 |
| NOTFILED | KEYBANK | 7100-000 | 18,876.42 | N/A | N/A | 0.00 |
| NOTFILED | KEYENCE CORP OF AMERICA | 7100-000 | 6,489.00 | N/A | N/A | 0.00 |
| NOTFILED | KIMBALL MIDWEST | 7100-000 | 346.19 | N/A | N/A | 0.00 |
| NOTFILED | KIRBY RISK ELECTRICAL SUPPLY | 7100-000 | 7,227.14 | N/A | N/A | 0.00 |
| NOTFILED | KIRKLAND & ELLIS LLP | 7100-000 | 10,865.96 | N/A | N/A | 0.00 |
| NOTFILED | KISTLER INSTRUMENTE A G | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KITAGAWA-NORTHTECH INC. | 7100-000 | 12,221.00 | N/A | N/A | 0.00 |
| NOTFILED | KM INDUSTRIAL MACHINERY COMPANY | 7100-000 | 2,149.06 | N/A | N/A | 0.00 |
| NOTFILED | KONIG INTERNATIONAL LOGISTICS LLC | 7100-000 | 195.00 | N/A | N/A | 0.00 |
| NOTFILED | KOONTZ-WAGNER ELECTRIC | 7100-000 | 5,011.42 | N/A | N/A | 0.00 |
| NOTFILED | KROOK CONTAINER COMPANY | 7100-000 | 64.00 | N/A | N/A | 0.00 |
| NOTFILED | LAB SAFETY SUPPLY | 7100-000 | 41.17 | N/A | N/A | 0.00 |
| NOTFILED | Laserplus Oy BIC HELSFIHH BANK ALTIA PANKKI OYJ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LEE SPRING COMPANY INCORPORATED | 7100-000 | 136.06 | N/A | N/A | 0.00 |
| NOTFILED | LOWELL CORPORATION | 7100-000 | 97.98 | N/A | N/A | 0.00 |
| NOTFILED | MAE | 7100-000 | 21,937.00 | N/A | N/A | 0.00 |
| NOTFILED | MAXION BORLEM RODAS DE ACO BORLEM S.A. EMPREDIMIENTOS | 7100-000 | 1,242.00 | N/A | N/A | 0.00 |
| NOTFILED | MAXION BORLEM RODAS DE ACO BORLEM S.A. EMPREDIMIENTOS | 7100-000 | 267.00 | N/A | N/A | 0.00 |
| NOTFILED | MAXION BORLEM RODAS DE ACO BORLEM S.A. EMPREDIMIENTOS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MAXION WHEELS | 7100-000 | 11,364.00 | N/A | N/A | 0.00 |
| NOTFILED | MAXION WHEELS | 7100-000 | 7,415.00 | N/A | N/A | 0.00 |
| NOTFILED | MCDONALD HOPKINS LLC | 7100-000 | 66,795.73 | N/A | N/A | 0.00 |
| NOTFILED | MCMASTER-CARR SUPPLY COMPANY | 7100-000 | 3,304.18 | N/A | N/A | 0.00 |
| NOTFILED | MEASUREMENT & MACHINE TECHNOLOGY | 7100-000 | 5,012.38 | N/A | N/A | 0.00 |
| NOTFILED | MECANIZADOS FIGHIERA SA | 7100-000 | 15,570.00 | N/A | N/A | 0.00 |
| NOTFILED | MEMORIAL HEALTH SYSTEM | 7100-000 | 298.00 | N/A | N/A | 0.00 |
| NOTFILED | MERRILL TOOL & MACHINE INC. | 7100-000 | 1,550.00 | N/A | N/A | 0.00 |
| NOTFILED | METAL IMPROVEMENT COMPANY LLC. | 7100-000 | 673.00 | N/A | N/A | 0.00 |
| NOTFILED | MFP AUTOMATION ENGINEERING | 7100-000 | 1,703.56 | N/A | N/A | 0.00 |
| NOTFILED | MICHIANA DELIVERY SERVICE | 7100-000 | 15,206.16 | N/A | N/A | 0.00 |
| NOTFILED | MID-STATE BOLT & SCREW COMPANY | 7100-000 | 9,244.00 | N/A | N/A | 0.00 |
| NOTFILED | MILLER CANFIELD PADDOCK AND STONE PLC | 7100-000 | 7,814.50 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MILLER CATALYZER CORPORATION | 7100-000 | 2,016.00 | N/A | N/A | 0.00 |
| NOTFILED | MILTON TOWNSHIP | 7100-000 | 52,467.41 | N/A | N/A | 0.00 |
| NOTFILED | MISUMI USA INC. | 7100-000 | 4,672.16 | N/A | N/A | 0.00 |
| NOTFILED | MONOMOY CAPITAL MANAGEMENT LLC | 7100-000 | 967,628.95 | N/A | N/A | 0.00 |
| NOTFILED | MOTOMAN CORPORATE HEADQUARTERS | 7100-000 | 9,884.03 | N/A | N/A | 0.00 |
| NOTFILED | MULTIVIEW INC. | 7100-000 | 5,900.00 | N/A | N/A | 0.00 |
| NOTFILED | NEFF ENGINEERING INCORPORATED | 7100-000 | 31,605.30 | N/A | N/A | 0.00 |
| NOTFILED | NEPTECH INC. | 7100-000 | 27.98 | N/A | N/A | 0.00 |
| NOTFILED | NETWORK | 7100-000 | 972.20 | N/A | N/A | 0.00 |
| NOTFILED | NEWARK ELECTRONICS (IN ONE) | 7100-000 | 70.19 | N/A | N/A | 0.00 |
| NOTFILED | NOVI LASER INC. | 7100-000 | 662.50 | N/A | N/A | 0.00 |
| NOTFILED | O'SULLIVAN LLC | 7100-000 | 55,000.00 | N/A | N/A | 0.00 |
| NOTFILED | OMEGA ENGINEERING INCORPORATED | 7100-000 | 123.48 | N/A | N/A | 0.00 |
| NOTFILED | OMNI METALCRAFT CORPORATION | 7100-000 | 17,096.00 | N/A | N/A | 0.00 |
| NOTFILED | PA AMERICA INC. | 7100-000 | 1,417.16 | N/A | N/A | 0.00 |
| NOTFILED | Parker Hannifin Corporation CYLINDER DIVISION | 7100-000 | 52,117.00 | N/A | N/A | 0.00 |
| NOTFILED | PARKER STEEL | 7100-000 | 155.56 | N/A | N/A | 0.00 |
| NOTFILED | PECK ENGINEERING INC. | 7100-000 | 5,037.73 | N/A | N/A | 0.00 |
| NOTFILED | PH1 3240325v1 08/20/12 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | POSTMASTER MAIN OFFICE WINDOWS | 7100-000 | 75.65 | N/A | N/A | 0.00 |
| NOTFILED | PRAXAIR DISTRIBUTION INC | 7100-000 | 709.56 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION ELECTRIC INCORPORATED | 7100-000 | 370.00 | N/A | N/A | 0.00 |
| NOTFILED | PRESS AUTOMATION INCORPORATED | 7100-000 | 15,478.15 | N/A | N/A | 0.00 |
| NOTFILED | PRO TOOL & ENGINEERING INC | 7100-000 | 1,035.00 | N/A | N/A | 0.00 |
| NOTFILED | PROFIT RECOVERY PARTNERS LLC | 7100-000 | 1,828.13 | N/A | N/A | 0.00 |
| NOTFILED | PYRAMID METALLIZING LLC | 7100-000 | 1,075.00 | N/A | N/A | 0.00 |
| NOTFILED | QASS TECHNOLOGIES | 7100-000 | 2,952.00 | N/A | N/A | 0.00 |
| NOTFILED | QMI-SAI GLOBAL | 7100-000 | 3,682.51 | N/A | N/A | 0.00 |
| NOTFILED | QUALITY SYSTEM CONSULTING | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | R + W AMERICA L.P. | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | READY TECHNOLOGY INC. | 7100-000 | 8,480.00 | N/A | N/A | 0.00 |
| NOTFILED | RELIABLE DISPOSAL | 7100-000 | 7,537.10 | N/A | N/A | 0.00 |
| NOTFILED | REPKON SELAHATTIN PINAR ST. | 7100-000 | 1,504.00 | N/A | N/A | 0.00 |
| NOTFILED | RIVER BEND HOSE SPECIALTY | 7100-000 | 30,817.21 | N/A | N/A | 0.00 |

| NOTFILED | ROBERTS SERVICE PLUMBING | 7100-000 | 1,062.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | ROCK INTERFACE | 7100-000 | 1,510.94 | N/A | N/A | 0.00 |
| NOTFILED | ROCKFORD SYSTEMS INCORPORATED | 7100-000 | 254.19 | N/A | N/A | 0.00 |
| NOTFILED | ROCKWELL AUTOMATION | 7100-000 | 101,592.00 | N/A | N/A | 0.00 |
| NOTFILED | ROLLIE WILLIAMS PAINT SPOT | 7100-000 | 4,943.32 | N/A | N/A | 0.00 |
| NOTFILED | ROSE PEST SOLUTIONS | 7100-000 | 501.00 | N/A | N/A | 0.00 |
| NOTFILED | ROTADYNE-ROLL GROUP | 7100-000 | 98,975.00 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL PRODUCTS INC. | 7100-000 | 651.14 | N/A | N/A | 0.00 |
| NOTFILED | RX OPTICAL | 7100-000 | 836.00 | N/A | N/A | 0.00 |
| NOTFILED | SAFETY-KLEEN SYSTEMS INC. | 7100-000 | 2,847.88 | N/A | N/A | 0.00 |
| NOTFILED | SAGINAW CONTROL | 7100-000 | 9,898.04 | N/A | N/A | 0.00 |
| NOTFILED | SAWBROOK STEEL CASTINGS COMPANY | 7100-000 | 276.71 | N/A | N/A | 0.00 |
| NOTFILED | SCOT INDUSTRIES INCORPORATED | 7100-000 | 162.00 | N/A | N/A | 0.00 |
| NOTFILED | SETCO | 7100-000 | 60,968.04 | N/A | N/A | 0.00 |
| NOTFILED | SHALTZ AUTOMATION INC. | 7100-000 | 19,826.12 | N/A | N/A | 0.00 |
| NOTFILED | SHANDONG SHENGTAI WHEELS CO ECONOMIC TECH DEVELOPMENT | 7100-000 | 14,377.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANDONG SHENGTAI WHEELS CO ECONOMIC TECH DEVELOPMENT | 7100-000 | 55,265.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANDONG SHENGTAI WHEELS CO ECONOMIC TECH DEVELOPMENT | 7100-000 | 51,842.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANDONG SHENGTAI WHEELS CO ECONOMIC TECH DEVELOPMENT | 7100-000 | 7,625.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANDONG SHENGTAI WHEELS CO ECONOMIC TECH DEVELOPMENT | 7100-000 | 12,011.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANDONG SHENGTAI WHEELS CO ECONOMIC TECH DEVELOPMENT | 7100-000 | 15,901.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANDONG SHENGTAI WHEELS CO ECONOMIC TECH DEVELOPMENT | 7100-000 | 18,435.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANDONG XINGMIN WHEEL CO LTD LONGKOU DEVELOPMENT ZONE | 7100-000 | 6,798.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANDONG XINGMIN WHEEL CO LTD LONGKOU DEVELOPMENT ZONE | 7100-000 | 29,077.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANDONG XINGMIN WHEEL CO LTD LONGKOU DEVELOPMENT ZONE | 7100-000 | 37,428.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANDONG XINGMIN WHEEL CO LTD LONGKOU DEVELOPMENT ZONE | 7100-000 | 15,589.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANGHAI MEGAHOO INTL TRADE CO. LTD. | 7100-000 | 1,294.57 | N/A | N/A | 0.00 |
| NOTFILED | SHENGHAI BAOSTEEL METAL TRADING CO. LTD | 7100-000 | 31,962.00 | N/A | N/A | 0.00 |
| NOTFILED | SHENGHAI BAOSTEEL METAL TRADING CO. LTD | 7100-000 | 40,235.00 | N/A | N/A | 0.00 |
| NOTFILED | SHENGHAI BAOSTEEL METAL TRADING CO. LTD | 7100-000 | 15,277.00 | N/A | N/A | 0.00 |
| NOTFILED | SHENGHAI BAOSTEEL METAL TRADING CO. LTD | 7100-000 | 24,407.00 | N/A | N/A | 0.00 |
| NOTFILED | Sin INDUSTRIAL PRODUCTS INC. | 7100-000 | 9,934.50 | N/A | N/A | 0.00 |
| NOTFILED | SNOWBUSTERS | 7100-000 | 2,505.00 | N/A | N/A | 0.00 |
| NOTFILED | SOUTH BEND TRIBUNE | 7100-000 | 520.94 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SOUTHERN COPPER & SUPPLY CO.INC. | 7100-000 | 587.52 | N/A | N/A | 0.00 |
| NOTFILED | SPADONE ALFA SLP LLC | 7100-000 | 846.10 | N/A | N/A | 0.00 |
| NOTFILED | SPECIALTY METALS LLC | 7100-000 | 21,441.03 | N/A | N/A | 0.00 |
| NOTFILED | SPRINGHILL SUITES MARRIOTT | 7100-000 | 11,269.92 | N/A | N/A | 0.00 |
| NOTFILED | ST. JOSEPH PAPER & PACKAGING INCORPORATE | 7100-000 | 265.50 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 678.13 | N/A | N/A | 0.00 |
| NOTFILED | STAUBLI CORPORATION | 7100-000 | 795.40 | N/A | N/A | 0.00 |
| NOTFILED | Stearns Stafford Inc. | 7100-000 | 2,778.95 | N/A | N/A | 0.00 |
| NOTFILED | STEEL PARTS MANUFACTURING INC. | 7100-000 | 3,104.00 | N/A | N/A | 0.00 |
| NOTFILED | STEEL PRODUCTS MFG. CO. INC | 7100-000 | 54.25 | N/A | N/A | 0.00 |
| NOTFILED | STERLING ENGINEERING INC | 7100-000 | 237,269.50 | N/A | N/A | 0.00 |
| NOTFILED | STERLING INSTRUMENT | 7100-000 | 152.86 | N/A | N/A | 0.00 |
| NOTFILED | STEWART ENGINEERING & SALES | 7100-000 | 1,036.91 | N/A | N/A | 0.00 |
| NOTFILED | SUNSOURCE FAUVER | 7100-000 | 130.03 | N/A | N/A | 0.00 |
| NOTFILED | SUPERBOLT | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | Superior Industries International Inc. | 7100-000 | 2,451.00 | N/A | N/A | 0.00 |
| NOTFILED | Superior industries International Inc. | 7100-000 | 6,009.00 | N/A | N/A | 0.00 |
| NOTFILED | Superior Industries International Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SYNERGY RESOURCES LLC | 7100-000 | 1,700.00 | N/A | N/A | 0.00 |
| NOTFILED | SYSTEM SEALS | 7100-000 | 387.04 | N/A | N/A | 0.00 |
| NOTFILED | SYSTEM SPECIALTIES | 7100-000 | 1,269.69 | N/A | N/A | 0.00 |
| NOTFILED | T- MOBILE | 7100-000 | 2,429.44 | N/A | N/A | 0.00 |
| NOTFILED | T-YACHT INTERNATIONAL HOLDINGS LTD | 7100-000 | 23,400.00 | N/A | N/A | 0.00 |
| NOTFILED | TATA TECHNOLOGIES | 7100-000 | 68,864.10 | N/A | N/A | 0.00 |
| NOTFILED | TECH PRODUCTS CORPORATION | 7100-000 | 93.75 | N/A | N/A | 0.00 |
| NOTFILED | TECTIVITY INC. | 7100-000 | 4,883.34 | N/A | N/A | 0.00 |
| NOTFILED | TELEDYNE CASTING SERVICE | 7100-000 | 1,506.45 | N/A | N/A | 0.00 |
| NOTFILED | THE PINNACLE GROUP OF INDIANA | 7100-000 | 7,138.93 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS L LARRY | 7100-000 | 741.28 | N/A | N/A | 0.00 |
| NOTFILED | THYSSENKRUPP MATERIALS NA | 7100-000 | 1,899.72 | N/A | N/A | 0.00 |
| NOTFILED | TITAN | 7100-000 | 489.00 | N/A | N/A | 0.00 |
| NOTFILED | TNT USA INC. | 7100-000 | 368.90 | N/A | N/A | 0.00 |
| NOTFILED | TOYOTA FINANCIAL SERVICES | 7100-000 | 4,468.62 | N/A | N/A | 0.00 |
| NOTFILED | TPC WIRE & CABLE | 7100-000 | 4,133.45 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TRI-STATE COMPRESSED AIR | 7100-000 | 1,178.16 | N/A | N/A | 0.00 |
| NOTFILED | TW METALS | 7100-000 | 6,175.15 | N/A | N/A | 0.00 |
| NOTFILED | U.S. BUSINESS SYSTEMS | 7100-000 | 5,998.13 | N/A | N/A | 0.00 |
| NOTFILED | UNITED INDUSTRIES | 7100-000 | 23,241.08 | N/A | N/A | 0.00 |
| NOTFILED | United Technologies CARRIER CORPORATION | 7100-000 | 899.00 | N/A | N/A | 0.00 |
| NOTFILED | United Technologies CARRIER CORPORATION | 7100-000 | 1,105.00 | N/A | N/A | 0.00 |
| NOTFILED | UPS SUPPLY CHAIN SOLUTIONS | 7100-000 | 1,678.03 | N/A | N/A | 0.00 |
| NOTFILED | USF HOLLAND INC. | 7100-000 | 418.93 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON WIRELESS | 7100-000 | 10,267.99 | N/A | N/A | 0.00 |
| NOTFILED | WELD SEAM INC. | 7100-000 | 6,906.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS HOME CENTER | 7100-000 | 3,097.34 | N/A | N/A | 0.00 |
| NOTFILED | WILUBE CHEMICAL INC. | 7100-000 | 16.75 | N/A | N/A | 0.00 |
| NOTFILED | WINFRED M. BERG INCORPORATED | 7100-000 | 65.90 | N/A | N/A | 0.00 |
| NOTFILED | WIPPERMAN OCCUPATIONAL HEALTH | 7100-000 | 1,697.75 | N/A | N/A | 0.00 |
| NOTFILED | WUHAN DONG FENG MOTOR INDUSTRY | 7100-000 | 9,379.00 | N/A | N/A | 0.00 |
| NOTFILED | WUHAN DONG FENG MOTOR INDUSTRY | 7100-000 | 18,366.00 | N/A | N/A | 0.00 |
| NOTFILED | Wuhu Japhl Powertrain Systems Co Ltd. | 7100-000 | 1,953.00 | N/A | N/A | 0.00 |
| NOTFILED | Wuhu Japhl Powertrain Systems Co Ltd. | 7100-000 | 62.00 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORPORATION | 7100-000 | 11,022.40 | N/A | N/A | 0.00 |
| NOTFILED | YOUNGBLOOD AIR SYSTEMS | 7100-000 | 49,248.22 | N/A | N/A | 0.00 |
| NOTFILED | Zhejiang Jingu Company Limited | 7100-000 | 159,780.00 | N/A | N/A | 0.00 |
| NOTFILED | Zhejiang Jingu Company Limited | 7100-000 | 1,017.00 | N/A | N/A | 0.00 |
| NOTFILED | Zhejiang Jingu Company Limited | 7100-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $7,392,576.18 | $14,295,392.36 | $21,278,877.21 | $866,056.71 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HESS INDUSTRIES, INC. | **Filed (f) or Converted (c):** 07/10/12 (f) |
| and Hess Engineering, Inc. | **§341(a) Meeting Date:** 08/09/12 |
| **Period Ending:** 11/13/20 | **Claims Bar Date:** 12/13/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Accounts Receivable, Trade    See Exhibit "A" for scheduled detail AAM Maquiladora Mexico S. de R. L. de C.V. AAM do Brasil Ltda a/k/a American Axle & Manufacturing Inc. (Settlement Amount = $51,574.43 (Purchase Order $28,096.80, Unpaid payables $21,677.63 & labor & packaging $1,800.00)) 10/10/12 Received $27,656.80; 10/17/12 Received $10,776.14; 10/25/12 Received $1,736.52; 03/10/14 balance received by Debtor one week prior to the petition and should not have been included in the settlment amount, since it was previously paid. Accuride Corporation $8,029.45 Received $40,000.00  Aleris Rolled Products, Inc. [Alsco] Received $5,442.02 Allegheny Tool Received $304.00 (Wired to Comerica 07/23/12 Transferred to Trustee) Autopartes Walker S.A. de C.V.  Received $9,805.20 (Comerica received post-petition and turned over) Dana Corporation Received $163,188.96 Donaldson Co., Inc. Received $698.14 (Wired to Comerica 07/12/12 Transferred to Trustee) Eberspaecher North America, Inc. $3,306.42 (Wired to Comerica 07/20/12 Transferred to Trustee) Faurecia Emissions Control Technologies USA LLC Received from Faurecia $27,197.53 Faurecia Exhaust Systems, Inc. $176,111.20 to complete contract less $84,495.16 reimbursed for completion damages (Initially Wired to Comerica on 8/22/12 and Transferred to Trustee.  Note: $100,000.00 was initially held in escrow in Asset No.: 11 until payment of completion damages; balance applied to initial A/R) Faurecia Exhaust Systems, Inc. $89,905.84* (Wired to Comerica on 8/21/12 and Transferred to Trustee) Faurecia Exhaust Systems, Inc. Received $30,934.67* (Wired to Comerica on 08/21/12 Transferred to | 7,326,733.71 | 600,000.00 | | 600,812.44 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:**   (500670)   Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HESS INDUSTRIES, INC. | **Filed (f) or Converted (c):** 07/10/12 (f) |
| and Hess Engineering, Inc. | **§341(a) Meeting Date:** 08/09/12 |
| **Period Ending:** 11/13/20 | **Claims Bar Date:** 12/13/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| Trustee)<br>Faurecia Exhaust Systems, Inc. Received from<br>Faurecia $5,270.00<br>G E Aircraft Engines Received $10,064.00 (Wired to<br>Comerica 07/11/12 Transferred to Trustee)<br>GKN Armstrong Wheels Inc. Received $9,733.29<br>Ilmor Marine Received $6,004.80<br>Kohler Company $4,837.80; Received $4,837.80<br>Nexteer Automotive Corporation Received $5,708.96<br>& Received $2,920.58<br>North American Stainless $50,160.00 11/14/12<br>Received $49,106.00; 11/28/12 Received $1,054.00<br>RG Steel - Sparrow Point, LLC ($174.79) See Asset<br>#34 for Claim Filed<br>Sub-Zero ($128,922.90) See Adversary No.: 15-51345<br>Asset No.: 39 for Default Judgment Payment<br>Sypris Technologies Received $1,324.83 (Wired to<br>Comerica 07/24/12 Transferred to Trustee)<br>Walerko Tool & Engineering Corp. Total Due<br>$14,255.00*Note Walerko stated they paid Invoice<br>Nos.: H37499 $7,200.00, H37523 $1,010.00 on<br>6/29/12 Check 66760 & Invoice No.: H37567<br>$3,825.00 was billed in error] Received $2,220.00<br>[Invoice Nos.: H37568 $1,320.00 & H37569 $900.00] | | | | | |
| 2   Comerica Bank/Carlton Creek - Fund Agreement  (u)<br>   Comerica Bank $12,250.00 - Docket No.: 85 Repaid<br>($700,000.00)<br>Comerica Bank $12,750.00 - Docket No.: 85 Repaid<br>($700,000.00)<br>Comerica Bank $20,000.00 Repaid ($700,000.00)<br>Carlton Creek an affiliate of Monomoy Capital Partners<br>$150,000.00 Docket No.: 86; Forfeited Pursuant to<br>Order and applied to Settlement [Docket No.: 33] (See<br>Asset #36) | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HESS INDUSTRIES, INC. | **Filed (f) or Converted (c):** 07/10/12 (f) |
| and Hess Engineering, Inc. | **§341(a) Meeting Date:** 08/09/12 |
| **Period Ending:** 11/13/20 | **Claims Bar Date:** 12/13/12 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| As of petition date, the bank accounts had an aggregate balance totaling $33,408.49 (petition date collateral proceeds) Stipulation - Docket No.: 161 - re: Comerica Bank - All petition date collateral and funds since the petition date will be turned over to the Trustee.  Upon receipt by the Trustee, 100% of the petition date collateral proceeds will be returned promptly to senior lender pursuant to the senior lender stipulation, and the agreed collateral liquidation costs and the estate carve-out shall not apply to the petition date collateral proceeds.<br><br>Senior Lender agrees that for purposes of the allocation of the cash portion of the Purchase Price contemplated in Section 10(r)(ii) of the Purchase Agreement, $100,000.00 (the "Allocation Carveout") of the cash portion of the Purchase Price is and shall be allocated to the Foreign IP as value of the Foreign IP, and that a portion of the cash proceeds of the Sale in the amount of the Allocation Carveout shall not constitute Collateral under the Senior Lender stipulation and shall be paid to the Debtors' estates from the proceeds of Sale free and clear of all liens, claims, interests and encumbrances. [Docket No.: 262] | | | | | |
| 3   Petty Cash<br>       Located in Niles, Michigan<br>Petty cash was counted on July 17, 2012 and given to Michael Walker to obtain a cashier's check<br>$1,676.43<br>-8.00 Check Fee<br>$1,668.43 | 1,676.43 | 1,676.43 | | 1,668.43 | FA |
| 4   Unclaimed Property - State of Michigan  (u)<br>       Property No.: 19795736<br>Property No.: 5372185<br>Property No.: 20091792<br>Received $4,119.64 | 300.00 | 300.00 | | 4,119.64 | FA |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-12036

**Case Name:** HESS INDUSTRIES, INC.

and Hess Engineering, Inc.

**Period Ending:** 11/13/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 07/10/12 (f)

**§341(a) Meeting Date:** 08/09/12

**Claims Bar Date:** 12/13/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 5 | Refunds - Insurance  (u)<br>  Gibson Insurance - Policy No.: 35389890 [Chubb Group of Insurance Companies] 08/01/11 - 08/01/12 $2.43<br>Gibson Insurance - Policy No.: CA00115034 08/01/12 - 12/10/12  $1,265.00<br>FCCI Insurance Company Policy No.: 2012070302 $26.00<br>Infinisource re: Blue Cross Blue Shield of MI $2,775.87<br>Infinisource Plan Refund/Adjustment $11,841.10 | 14,645.00 | 14,645.00 | | 15,910.40 | FA |
| 6 | Voided - Entered in Error  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Automobile(s) - Various<br>  1996 Haulmark Trailer Vin No.: 16HGB1626TH035503 (Part of Sale to Pacific Wheel Docket No.: 203)<br>2004 Chevrolet Impala Vin No.: 2G1WH55K849306409 - Received $700.00 Non-Estate Funds Turned over to Pacific Wheel<br>2004 Chrysler Concorde VIN No.: 2C3HD56G54H694974 $1,000.00<br>2004 Dodge Intrepid - VIN No.: 2B3HD46R64H600352 $1,200.00<br>2005 Chevrolet Impala Vin No.: 2G1WH52K659147900 - Received $700.00 Non-Estate Funds Turned over to Pacific Wheel<br>2005 Pontiac Bonneville Vin No.: 1G2HY54K45U106749 - Received $1,000.00 Non-Estate Funds Turned over to Pacific Wheel<br>2008 Ford DRW Super Duty Stake Vin No.: 1FDWF365X8EE23028 (Part of Sale to Pacific Wheel Docket No.: 203)<br>2008 Ford LGT Convtnl F Pick-up Vin No.: 1FTRF12218KE94007 - Received $2,500.00 - Non-Estate Funds Turned over to Pacific Wheel<br>2008 Ford LGT Convtnl F Pick-up Vin No.: 1FTRF12288KF03950 - Received $5,800.00 | Unknown | 27,600.00 | | 19,000.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Period Ending:** 11/13/20

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 07/10/12 (f)
**§341(a) Meeting Date:** 08/09/12
**Claims Bar Date:** 12/13/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 2008 Ford LGT Convtnl F Pick-up Vin No.: 1FTRF122X8KE94443 - Received $3,000.00 2008 Ford SRW Super Duty Pick-up Vin No.: 1FTNF20548EE59221 - Received $1,500.00 - Non-Estate Funds Turned over to Pacific Wheel 2009 Hyundai Sonata - VIN No.: 5NTEU46F29H552659 Received $8,000.00 2009 Hyundai Sonata Vin No.: 5NPEU46F49H562318 - Received $1,000.00  Non-Estate Funds Turned over to Pacific Wheel 2009 Hyundai Sonata Vin No.: 5NPEU46F79H526736 - Received $1,000.00  Non-Estate Funds Turned over to Pacific Wheel | | | | | |
| 8 | Bank Account - Comerica/General Account Ending 4454 General Account | 3,682.30 | 3,682.30 | | 3,682.30 | FA |
| 9 | Bank Account - Comerica/ZBA Account Ending 7326 | 28,724.57 | 28,724.57 | | 28,724.57 | FA |
| 10 | Bank Account - Comerica/Collateral Account Ending 6757 | 1,001.62 | 47,550.30 | | 918.24 | FA |
| 11 | Bank Account - Comerica/Collateral FBO Account Account Ending 7083 Received $275,822.14 as follows: Received $89,905.84 (Faurecia Mexico A/R) $100,000.00 (Escrow per Settlement Agreement re: Faurecia Mexico) $9,805.20 (A/R-Autoparties Walker) $76,111.10 (Faurecia Mexico A/R) Escrow $100,000.00 less $84,495.16 (Reimburse MTI refurbishments, freight/shipping & installation = Balance from escrow to (Asset #1) Accounts Receivable $15,504.84 | 0.00 | 275,822.14 | | 0.00 | FA |
| 12 | Bank Account - First Source/Payroll Account Ending 6330 Account No.: 1316330 Balance as of 2/26/12 $2,009.25 Received $1,724.93 & $3.00 | 1,807.93 | 1,600.00 | | 1,727.93 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-12036

**Case Name:** HESS INDUSTRIES, INC.

and Hess Engineering, Inc.

**Period Ending:** 11/13/20

**Trustee:**     (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 07/10/12 (f)

**§341(a) Meeting Date:** 08/09/12

**Claims Bar Date:** 12/13/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | Security Deposit/Rent<br>  191 Fir Road, Niles, MI<br>30257 Redfield Street, Niles, MI<br>(Lease Rejected 0/16/13 Docket No.: 274)<br>Offset against rejection damage claim. | 375,000.00 | 375,000.00 | | 0.00 | FA |
| 14 | Interests in Insurance Policies (AON)<br>  AON - Prepaid Premiums K&R (10 Months)<br>Aon Risk Services, Inc. Refund Pre-Petition<br>overpayment on policy $75.00 | 895.83 | 1,265.00 | | 75.00 | FA |
| 15 | Business Interests, Hess Engineering AG<br>  Investment in wholly-owned subsidiary Hess<br>Engineering AG<br>This entity has no assets and no value. | 80,128.00 | 0.00 | | 0.00 | FA |
| 16 | Business Interests, Hess India<br>  Investment in wholly-owned subsidiary Hess India<br>*Sold Pursuant to Asset Purchase Agreement<br>Bhupinder S. Vilkhu - Received $1.00 for Investment in<br>wholly-owned subsidiary Hess India stock pursuant to<br>Asset Purchase Agreement along with returning (1)<br>two-axis Horizontal Spinner, all electronic and physical<br>copies of the intellectual property, all electronic and<br>physical copies of drawings in Inventor, Autocad or<br>other computer programs related to the intellectual<br>property and/or equipment manufactured by the<br>Debtors, and computer server, firewall and related<br>peripherals supplied by Debtors.  Upon satisfaction,<br>Hess shall be deemed to have expressly waived any<br>and all amounts standing to the Debtors' names in the<br>aggregate amount of $125,261.40 USD.  It is deemed<br>forgiven and no further amount shall be due and owing<br>with respect thereto [Docket No.: 380]<br><br>Maumee Assembly & Stamping, LLC - Received<br>$100,000.00 [Docket No.: 409] for (1) two-axis | 2,500.00 | 101,000.00 | | 100,001.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Period Ending:** 11/13/20

**Trustee:**      (500670)   Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 07/10/12 (f)
**§341(a) Meeting Date:** 08/09/12
**Claims Bar Date:** 12/13/12

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Horizontal Spinner most recently located at Hess Enterprises India Private Limited, and presently en route to 30257 Redfield Street, Niles, MI 49120 [Notice of Asset - Docket No.: 409] | | | | | |
| 17 | Business Interests, Hess Engineering, Inc.      100% Stock and Interest in wholly-owned subsidiary Hess Engineering, Inc. The only asset of Hess Engineering, Inc. is the IP - The value & sale of this asset is included in asset #29 | Unknown | 0.00 | | 0.00 | FA |
| 18 | Business Interests, Capitol Technologies, Inc.      No assets in this entity and therefore no value. 100% Stock and Interest in wholly-owned subsidiary Capitol Technologies, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 19 | Business Interests, Hess Fabricating, Inc.      100% Stock and Interest in wholly-owned subsidiary Hess Fabricating, Inc. No assets in this entity and thereore no value | Unknown | 0.00 | | 0.00 | FA |
| 20 | Business Interests, Hess Enterprises, LLC      100% Stock and Interest in wholly-owned subsidiary Hess Enterprises, LLC No assets in this entity and therefore no value. | Unknown | 0.00 | | 0.00 | FA |
| 21 | Accounts Receivable - Unbilled FAURECIA      Invoice No.: H39999   Pursuant to Docket No. 99 - Faurecia Mexico shall promptly pay the following amounts to the Trustee: (i) $153,308.01 (the A/R Amount) (ii) $176,111.10.  Of the $176,111.10 the trustee shall hold in escrow $100,000.00 (Escrow Amount).  To the extent that | 64,662.00 | 125,115.91 | | 50,000.00 | FA |

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Period Ending:** 11/13/20

**Trustee:**        (500670)    Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 07/10/12 (f)
**§341(a) Meeting Date:** 08/09/12
**Claims Bar Date:** 12/13/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Faurecia Mexico incurs completion damages, it will be entitled to return of Escrow Amount<br><br>Pursuant to Docket No.: 351 - Faurecia paid $50,000.00 pursuant to the Receivable Settlement Agreement | | | | | |
| 22 | CanAmMex Exhaust USA<br>  CanAmMex Exhaust USA Corporation Received $48,000.00<br>Note: Debtor Scheduled as "Other Liquidated Debts" not "Receivable"<br>Adversary No.: 15-51344 filed for Breach of Equipment Agreement (Receivable).<br>Refer to Asset No.: 40 for settlement of $20k [Docket No.: 14 Adversary] | 72,000.00 | 72,000.00 | | 48,000.00 | FA |
| 23 | Sale of Scrap<br>  Louis Padnos Iron & Metal Company $1,865.31<br>Louis Padnos Iron & Metal Company $1,854.43<br>Louis Padnos Iron & Metal Company $384.29 | Unknown | 2,549.60 | | 4,104.03 | FA |
| 24 | Hess Engineering AG<br>  See asset #15 above | 850,625.00 | 0.00 | | 0.00 | FA |
| 25 | Hess India<br>  See asset #16 above | 125,261.40 | 0.00 | | 0.00 | FA |
| 26 | Tax Refunds 2011 - 2012<br>  No refunds are due | Unknown | 0.00 | | 0.00 | FA |
| 27 | Tradesnames,Drawings,Detailed Product Technology<br>  See Exhibit "B" for scheduled detail<br>Sold to Jingu as part of asset #29 | Unknown | 0.00 | | 0.00 | FA |
| 28 | Office Equipment, Furniture & Fixtures<br>  Sold as part of Asset #29 to Jingu.<br>Per Schedule "B" - Furniture and Fixtures Combined Value with Machinery, Hardware & Software $3,000,000.00 | 1,500,000.00 | 1,676.00 | | 0.00 | FA |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-12036

**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.

**Period Ending:** 11/13/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 07/10/12 (f)

**§341(a) Meeting Date:** 08/09/12

**Claims Bar Date:** 12/13/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Steven E. Reed (8) Racks $200.00 Non-Estate Funds Turned over to Pacific Wheel | | | | | |
| | Trio Management Partners LLC Portable Welder $300.00  Non-Estate Funds Turned over to Pacific Wheel [Docket No.: 332] | | | | | |
| | Trio Management Partners LLC Folding Tables (5) $25.00 Non-Estate Funds Turned over to Pacific Wheel [Docket No.: 332] | | | | | |
| | Trio Management Partners LLC Paper Shredder, Laminator & (3) Ladders $50.00 Non-Estate Funds Turned over to Pacific Wheel [Docket No.: 332] | | | | | |
| | Trio Management Partners LLC Homemade Pipe Bender $100.00 Non-Estate Funds Turned over to Pacific Wheel [Docket No.: 332] | | | | | |
| | Pacific Wheel, Inc. Gages $500.00 Non-Estate Funds Turned over to Pacific Wheel [Docket No.: 332] | | | | | |
| | Pacific Wheel, Inc. Laptop Computer $350.00 Non-Estate Funds Turned over to Pacific Wheel [Docket No.: 332] | | | | | |
| | Brandon S. Glassman Pop Machine & Aerator $150.00 Non-Estate Funds Turned over to Pacific Wheel [Docket No.: 332] | | | | | |
| | Leased Lanier Copiers Model Nos.: 445CSPF & 910-043098 - Abandonment Filed 11/06/13 [Docket No.: 408] | | | | | |
| | Leased Xerox Printer Nos: 951005956, 951105964 & Scanner 951106046 - Abandonment Filed 11/06/13 [Docket No.: 408] | | | | | |
| 29 | Machinery, Hardware & Software<br>    Sale Includes Asset #28 to Zhejiang Jingu Company Limited (Jingu.)<br>Per Schedule "B" - Machinery, Hardware and Software Combined Value with Furniture & Fixtures $3,000,000.00 | 1,500,000.00 | 19,250,000.00 | | 19,276,800.00 | FA |

Exhibit 8

Page: 10

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Period Ending:** 11/13/20

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):**  07/10/12 (f)
**§341(a) Meeting Date:**  08/09/12
**Claims Bar Date:**  12/13/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>**Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Sale Price = $14,192,235.57 plus deposit $5,000,000.00 [plus $57,764.43 Additional for claims settlements] [Docket No.: 203]<br><br>NOTE: Sale Order is for purchase price of $7,224,577.30 (Tooling/Truck Line) with additional consideration of $57,764.43 for the Settlement Releases and the additional agreements set forth in Section 3 of the Purchase Agreement [Docket No.: 203 Order; Docket No.: 178 Exhibit A, 2 of 6 page 25] without set-off, recoupment, or deductions, a lump-sum amount of $57,764.43.<br><br>$6,823,000.00 for the Truck Line Assets and $101,955.20 for the Tooling Assets in cash consideration, and additional consideration consisting of the payment of $77,000.00 to Repkon for amounts owed by the Debtor under the Repkon Subcontracts and Jingu's elimination and release of any claims that Jingu may have with respect to the Jingu Payment, which is $7,224,577.30, on account of the Truck Line and Tooling.<br><br>Senior Lender agrees that for purposes of the allocation of the cash portion of the Purchase Price contemplated in Section 10(r)(ii) of the Purchase Agreement, $100,000 (the "Allocation Carveout") of the cash portion of the Purchase Price is and shall be allocated to the Foreign IP as value of the Foreign IP, and that a portion of the cash proceeds of the Sale in the amount of the Allocation Carveout shall not constitute Collateral under the Senior Lender stipulation and shall be paid to the Debtors' estates from the proceeds of Sale free and clear of all liens, claims, interests and encumbrances. [Docket No.: 262]<br><br>Eberspaecher North America, Inc.  Received $25,000.00 (Notice of Sale Docket No.: 145) | | | | | |

Exhibit 8

Page: 11

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-12036  
**Case Name:** HESS INDUSTRIES, INC.  
and Hess Engineering, Inc.  
**Period Ending:** 11/13/20

**Trustee:**      (500670)    Alfred T. Giuliano, Trustee (DE)  
**Filed (f) or Converted (c):**   07/10/12 (f)  
**§341(a) Meeting Date:**   08/09/12  
**Claims Bar Date:**   12/13/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Machinery International Corporation Received $1,800.00 (Notice of Sale Docket No.: 332) | | | | | |
| 30 | Inventory - Raw Materials<br>Sold as part of asset #29. | 1,339,536.00 | 0.00 | | 0.00 | FA |
| 31 | Inventory - WIP<br>Sold as part of asset #29. | 3,900,627.00 | 0.00 | | 0.00 | FA |
| 32 | Refunds - Miscellaneous  (u)<br>McDonald Hopkins LLC Turnover of Balance of Retainer Received $5,432.04<br>George Gusses Co., L.P.A. $6.00 to complete form re: Joseph A. Mitchell Received $6.00<br>SecoEnergy Gas Company Account No.: 161149503 Received Refund $237.27<br>SecoEnergy Gas Company Account No.: 161147502 Received Refund $76.52<br>Global Surety, LLC - Refund re: Chapter 11 Bond No.: 016052119 Received $1,232.00<br>United States Postal Service Received Refund $8.03<br>Mettler - Toledo, LLC Unclaimed DE VDA (Fontijne Formit) Received $2,596.00 | 17,592.93 | 17,592.93 | | 9,587.86 | FA |
| 33 | Accounts Receivable  (u)<br>554: Cummins, Inc. $4,505.07<br>AAM do Brasil Ltda a/k/a American Axle & Manufacturing Inc. Received $2,100.00<br>Akron Brass Company $6,891.51<br>Allegheny Valve & Coupling Inc. $18,905.28<br>Calsonic Kansel $5,000.00<br>Exhaust Productions, Inc $2,254.20<br>Exhaust Productions, Inc. $1,845.35<br>Exhaust Productions, Inc. $2,424.54<br>Exhaust Productions, Inc. $2,552.55<br>Exhaust Productions, Inc. $2,677.12<br>Exhaust Productions, Inc. $2,699.43<br>Exhaust Productions, Inc. $2,774.40<br>Exhaust Productions, Inc. $2,774.40<br>Exhaust Productions, Inc. $2,784.60<br>Exhaust Productions, Inc. $2,784.60 | 1,084,027.64 | 1,084,027.64 | | 937,264.59 | FA |

Exhibit 8

Page: 12

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HESS INDUSTRIES, INC. | **Filed (f) or Converted (c):** 07/10/12 (f) |
| and Hess Engineering, Inc. | **§341(a) Meeting Date:** 08/09/12 |
| **Period Ending:** 11/13/20 | **Claims Bar Date:** 12/13/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| Exhaust Productions, Inc. $2,784.60 | | | | | |
| Exhaust Productions, Inc. $3,384.00 | | | | | |
| Exhaust Productions, Inc. $3,384.00 | | | | | |
| Exhaust Productions, Inc. $3,384.00 | | | | | |
| Faurecia Emissions Control Technologies USA LLC $3,920.00 | | | | | |
| Faurecia Emissions Control Technologies USA LLC $4,800.00 | | | | | |
| HLI Operating Company, Inc. $1,280.00 Maxon Wheels f/k/a Hayes Lemmerz International, Inc. | | | | | |
| HLI Operating Company, Inc. $16,555.39 Maxon Wheels f/k/a Hayes Lemmerz International, Inc. | | | | | |
| HLI Operating Company, Inc. $19,735.00 Maxon Wheels f/k/a Hayes Lemmerz International, Inc. | | | | | |
| HLI Operating Company, Inc. $30,000.00 Maxon Wheels f/k/a Hayes Lemmerz International, Inc. | | | | | |
| HLI Operating Company, Inc. $300,000.00 Maxon Wheels f/k/a Hayes Lemmerz International, Inc. | | | | | |
| HLI Operating Company, Inc. $333,000.00 Maxon Wheels f/k/a Hayes Lemmerz International, Inc. | | | | | |
| HLI Operating Company, Inc. $5,000.00 Maxon Wheels f/k/a Hayes Lemmerz International, Inc. | | | | | |
| HLI Operating Company, Inc. $6,300.00 Maxon Wheels f/k/a Hayes Lemmerz International, Inc. | | | | | |
| HLI Operating Company, Inc. $700.00 Maxon Wheels f/k/a Hayes Lemmerz International, Inc. | | | | | |
| Ilmor Marine $16,513.20 | | | | | |
| Kohler Company $4,107.00 | | | | | |
| Kohler Company $14,819.13 | | | | | |
| Kohler Company $15,653.25 | | | | | |
| Kohler Company $21,837.25 | | | | | |
| Kohler Company $21,972.45 | | | | | |
| Markland Industries, Inc. $15,737.26 | | | | | |
| Markland Industries, Inc. $3,040.00 | | | | | |
| Markland Industries, Inc. $8,992.32 | | | | | |
| Marson International, LLC $1,453.76 | | | | | |
| Marson International, LLC $2,336.29 | | | | | |
| Marson International, LLC $338.80 | | | | | |

Exhibit 8

Page: 13

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-12036

**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.

**Period Ending:** 11/13/20

**Trustee:** (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 07/10/12 (f)

**§341(a) Meeting Date:** 08/09/12

**Claims Bar Date:** 12/13/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Shandong Xingmin Wheel Co., Ltd. $3,000.00<br>Tenneco $10,263.84 | | | | | |
| 34 | RG Steel Sparrows Point LLC Claim  (u)<br>  Claim No.: 716 in the RG Steel Sparrows Point, LLC<br>Bankruptcy Case No.: 12-11668<br><br>Debtor - Received $ .84<br>RG Steel Sparrows Point, LLC<br>1430 Sparrows Point Blvd.<br>Sparrows Point, MD 21219<br>Baltimore County (Not City)-MD<br>Tax ID / EIN: 20-0653633<br>aka Severstal Sparrows Point, LLC<br>aka ISG Sparrows Point LLC<br>aka ISG Sparrows Point Inc.<br>Jointly Administered [Lead Case No.: 12-11661]<br><br>Debtor<br>WP Steel Venture LLC<br>POB 1847<br>Bel Air, MD 21014<br>BALTIMORE-MD<br>Tax ID / EIN: 55-0737095<br>aka WP Steel Venture Corporation | 174.49 | 174.49 | | 0.84 | FA |
| 35 | Preference(s)  (u)<br>  Gibson Insurance Agency, Inc. [Demand Letter]<br>Received $8,000.00<br>American Express Travel Related Servicees<br>Company, Inc. [Demand] Received $12,300.00<br>Midwest Energy Cooperative [Demand] Received<br>$23,500.00<br>Delta Dental Plan of Michigan, Inc. [Demand]<br>Received $5,000.00<br>Elite Automation Group, Inc. d/b/a Eagle Automation<br>Services, Inc. [Demand] Received $1,500.00 | 106,300.00 | 106,300.00 | | 56,300.00 | FA |

Exhibit 8

Page:  14

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HESS INDUSTRIES, INC. | **Filed (f) or Converted (c):** 07/10/12 (f) |
| and Hess Engineering, Inc. | **§341(a) Meeting Date:** 08/09/12 |
| **Period Ending:** 11/13/20 | **Claims Bar Date:** 12/13/12 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Cellco Partnership d/b/a Verizon Wireless Adversary No.: 14-50074 Received $5,000.00 Siemens Industry Inc. Adversary No.: 14-50075 Received $1,000.00 O'Sullivan LLC et al Adversary No.: 14-50076 [$70,000.00 Retainer & $92,5210.91 Preference]    (See Asset No.: 36) | | | | | |
| 36 | Monomoy Insider Preference Matter  (u)    Trustee filed suit on insider preference. Trustee had a mediation on 10/15/15. The trustee reached a global agreement with defendants and insurance carriers on the insider preference as well as the D&O causes of action for $2.5 million [Docket No.: 555] Adversary No.: 14-50434-KJC Justin Hillenbrand, Stephen Presser, John Stewart, Jaime McKenzie, Matthew O'Sullivan, Roxanne Lauer, Robert Bentley, John Clements, David Zenger and Kenneth Davis* O'Sullivan LLC and Matthew T. O'Sullivan Adversary No.: 14-50076 Monomoy Capital Partners, L.P. and MCP Supplemental fund L.P. Adversary No.: 14-50402 03/25/16 Received $2,025,000.00, $300,000.00 & $25,000.00 plus $150,000.00 from Carlton Creek deposited by Monomoy that deposit forfeited pursuant to global agreement [Docket No.: 446] Reference Notes only: Combined Specialty Insurance (Westchester Fire Insurance Company) Policy G250422463001 6/26/12 - 6/23/13 $50,300.00 Executive Risk - Primary (U.S. Specialty Insurance Co) Policy No.: U71285520 6/26/12 - 6/26/13 $1,075.00 Directors & Officers - Excess (U.S. Specialty Insurance Co) Policy 14MGU12A27083 6/26/12 - 6/26/13 $5,560.00 | 3,000,000.00 | 3,000,000.00 | | 2,500,000.00 | FA |
| 37 | D & O Lawsuit  (u)    Trustee filed a lawsuit against certain D&O's for breach of fiduciary duty* | 1,500,000.00 | 1,500,000.00 | | 0.00 | FA |

Exhibit 8

Page: 15

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HESS INDUSTRIES, INC. | **Filed (f) or Converted (c):** 07/10/12 (f) |
| and Hess Engineering, Inc. | **§341(a) Meeting Date:** 08/09/12 |
| **Period Ending:** 11/13/20 | **Claims Bar Date:** 12/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Adversary No.: 14-50434-KJC Justin Hillenbrand, Stephen Presser, John Stewart, Jaime McKenzie, Matthew O'Sullivan, Roxanne Lauer, Robert Bentley, John Clements, David Zenger and Kenneth Davis*<br><br>Adversary No.: 14-50076-KJC O'Sullivan LLC, Matthew T. O'Sullivan [$70,000.00 Retainer & $92,510.91 Preference].<br><br>See notes to asset 36 referencing global settlement. | | | | | |
| 38 | OFAJ Foreign Receivable  (u)<br>    total due         $646,000<br>less- M&T       ( $100,000)<br>Podor -            (34,000)<br>escrow for warranty (100,000)<br>See prior memo below. Unfortunately, the collection of this matter will not materialize since the customer is not responding to the trustee's attempts to resolve product quality issues experienced with the purchase of the equipment.<br><br>6/30/15 - The resolution of this matter is in doubt. This is a job that the debtor was contracted for with the Military branch of the India Government. The OFAJ took possession of the job despite the fact that it was not complete. The trustee had made arrangement to have the job completed in exchange for payment of the balance of the contract. The trustee was working through a broker and was close to have a resolution. However, OFAJ has stopped replying to the broker. If dialogue cannot be restarted, the collection of the balance of the unfinished job will not materialize. | 412,000.00 | 412,000.00 | | 0.00 | FA |
| 39 | Sub-Zero, Adversary No.: 15-51345  (u)<br>    Sub-Zero, Inc. (See Scheduled Exhibit "A" Listing in Prior Asset No.: 1)<br>Default Judgment vacated and settlement reached (Docket No.: 14) | 78,000.00 | 78,000.00 | | 78,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:**   (500670)   Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HESS INDUSTRIES, INC. | **Filed (f) or Converted (c):** 07/10/12 (f) |
| and Hess Engineering, Inc. | **§341(a) Meeting Date:** 08/09/12 |
| **Period Ending:** 11/13/20 | **Claims Bar Date:** 12/13/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 40 | CanAmMex Adversary No.: 15-51344  (u) CanAmMex Exhaust USA - Adversary No.: 15-51344 Received $20,000.00 (Related Asset No.: 22); Default Judgment $40k plus $350.00 Court Fees.  Default Judgment vacated and settlement of $20,000.00 received. | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| **40** | **Assets**   **Totals** (Excluding unknown values) | **$23,407,901.85** | **$27,148,302.31** | | **$23,756,697.27** | **$0.00** |

**Major Activities Affecting Case Closing:**

A hearing is scheduled to pay Unclaimed Funds to Court on 7/15/2020 at 10:00 AM. Objections due by 7/6/2020.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | August 30, 2016 | **Current Projected Date Of Final Report (TFR):** | June 6, 2019  (Actual) |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** \*\*-\*\*\*3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** \*\*\*\*\*\*9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/12 | {1} | Nexteer Automotive Corporation | Accounts Receivable | 1121-000 | 5,708.96 | | 5,708.96 |
| 07/19/12 | {2} | Comerica Bank | Loan Advance Pursuant to Stipulation [Docket No.: 85] | 1290-000 | 12,250.00 | | 17,958.96 |
| 07/19/12 | {2} | Comerica Bank | Loan Advance Pursuant to Stipulation [Docket No.: 85] | 1290-000 | 12,750.00 | | 30,708.96 |
| 07/23/12 | | Hess Industries | Settlement of Cash on Hand as of July 17, 2012 | | 1,668.43 | | 32,377.39 |
| | {3} | Hess Industries | Petty Cash                1,676.43 | 1229-000 | | | 32,377.39 |
| | {3} | Hess Industries | Less: Money Order Fee        -8.00 | 1229-000 | | | 32,377.39 |
| 07/23/12 | 101 | Mikolajewski & Associates Inc. | Invoice No.: 28671 & 28672 Security Services for Period of  7/15/12 - 7/21/12  Invoice No.: 28671 $2,184.00  Invoice No.: 28672 S2,184.00 | 2420-000 | | 4,368.00 | 28,009.39 |
| 07/23/12 | 102 | T-Link Management AG | Invoice No.: 54627 Transportation Cost re: Drawing & Filing Cabinets and Folders | 2420-000 | | 11,664.26 | 16,345.13 |
| 07/25/12 | {1} | Ilmor Marine LLC | Account Receivable/Invoice No.: ID H37598 | 1221-000 | 6,004.80 | | 22,349.93 |
| 07/25/12 | {1} | Kohler | Accounts Receivable | 1221-000 | 4,837.80 | | 27,187.73 |
| 07/31/12 | {33} | Markland Industries, Inc. | Accounts Receivable | 1221-000 | 15,737.26 | | 42,924.99 |
| 07/31/12 | {2} | Comerica Bank | Loan Advance Pursuant to Stipulation [Docket No.: 85] | 1290-000 | 20,000.00 | | 62,924.99 |
| 07/31/12 | 103 | AFCO | Account No.: 30-10-110363-7 July Installment | 2420-000 | | 11,876.00 | 51,048.99 |
| 07/31/12 | 104 | Gibson Insurance Group | Commercial Auto Insurance Quote QAU0103963 | 2420-000 | | 1,973.00 | 49,075.99 |
| 08/01/12 | {5} | Gibson Insurance | Policy No.: 35389890 8/01/11 - 8/01/12 Refund Credit | 1229-000 | 2.43 | | 49,078.42 |
| 08/01/12 | {5} | FCCI Insurance Company | Refund Premium Reference No.: 2012070302 | 1229-000 | 26.00 | | 49,104.42 |
| 08/01/12 | {23} | Louis Padnos Iron & Metal Company | Sale of Scrap Metal [Docket No.: 211] | 1129-000 | 1,865.31 | | 50,969.73 |
| 08/01/12 | 105 | Mikolajewski & Associates Inc. | Invoice No.: 28689 & 28690 Security Services for Period of  7/22/12 - 7/28/12  Invoice No.: 28689 $2,184.00  Invoice No.: 28690 $2,184.00 | 2420-000 | | 4,368.00 | 46,601.73 |
| 08/01/12 | 106 | Armentrout, Earl | Services Rendered for (3) hours at $19.80 per Hour | 2990-000 | | 59.40 | 46,542.33 |
| 08/03/12 | {2} | Monomoy Capital Partners L.P. | Loan Advance Pursuant to Order [Docket No.: 86] | 1290-000 | 150,000.00 | | 196,542.33 |
| 08/06/12 | {1} | Nexteer Automotive Corp | Accounts Receivable | 1221-000 | 2,920.58 | | 199,462.91 |
| 08/06/12 | 107 | FCCI Insurance Company | Void - Workers' Compensation Insurance Policy No.: QWC0007667 5 for Period of | 2420-004 | | 1,812.00 | 197,650.91 |

Subtotals :                    $233,771.57        $36,120.66

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9238 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 8/01/12 - 8/01/13 Voided on 08/06/12 | | | | |
| 08/06/12 | 107 | FCCI Insurance Company | Void - Workers' Compensation Insurance Policy No.: QWC0007667 5 for Period of 8/01/12 - 8/01/13 Voided: check issued on 08/06/12 | 2420-004 | | -1,812.00 | 199,462.91 |
| 08/06/12 | 108 | Gibson Insurance Group | Workers' Compensation Insurance Policy No.: QWC0007667 5 for Period of 8/01/12 - 8/01/13 | 2420-000 | | 1,812.00 | 197,650.91 |
| 08/07/12 | {5} | Infinisource | Blue Cross Blue Shield of MI for Premium Period of 6/01/12 - 6/30/12 | 1229-000 | 2,775.87 | | 200,426.78 |
| 08/08/12 | | Transfer to Acct # xxxxxx9262 | Transfer of Funds | 9999-000 | | 150,000.00 | 50,426.78 |
| 08/08/12 | | Transfer to Acct # xxxxxx9270 | Transfer of Funds | 9999-000 | | 1,668.43 | 48,758.35 |
| 08/08/12 | 109 | Michael Walker | Pursuant to Order Services Provided for Period of July 10, 2012 - August 10, 2012 $175,000.00 / 52 = $3,365.00 per Week / 5 = $673.00 per day for 24 days | 3731-000 | | 16,152.00 | 32,606.35 |
| 08/08/12 | 110 | Cecil Eastman | Services rendered for Period of July 30, 2012 - August 3, 2012 | 2690-000 | | 1,156.25 | 31,450.10 |
| 08/09/12 | {33} | HLI Operating Company, Inc. | Accounts Receivable | 1221-000 | 1,280.00 | | 32,730.10 |
| 08/10/12 | 111 | Mikolajewski & Associates Inc. | Invoice No.: 28707 & 28708 Security Services for Period of  7/29/12 - 8/04/12  Invoice No.: 28707 $2,184.00  Invoice No.: 28708 $2,184.00 | 2420-000 | | 4,368.00 | 28,362.10 |
| 08/10/12 | 112 | Mikolajewski & Associates Inc. | Invoice No.: 28727 & 28728 Security Services for Period of  8/05/12 - 8/11/12  Invoice No.: 28727 $2,184.00  Invoice No.: 28728 $2,184.00 | 2420-000 | | 4,368.00 | 23,994.10 |
| 08/13/12 | 113 | Midwest Energy | Deposit on Electric Service Deposits for the following accounts:  Account No.: 1548001 $15,000.00  Account No.: 77406 $465.00 Account No.: 2757400 $6,000.00 | 2420-000 | | 21,465.00 | 2,529.10 |
| 08/14/12 | {33} | Faurecia Exhaust Systems, Inc | Accounts Receivable - Payment Stopped 08/22/12 | 1221-000 | 1,350.00 | | 3,879.10 |
| 08/15/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable Invoice No.: PL35481 8/13/12 | 1221-000 | 2,254.20 | | 6,133.30 |
| 08/15/12 | 114 | Cecil Eastman | Services rendered for Period of August 6, 2012 - August 10, 2012 33.50 hours @ $31.25 per hour | 2690-000 | | 1,046.88 | 5,086.42 |
| 08/15/12 | 115 | Eark Armentrout | Services rendered for Period of August 6, 2012 | 2990-000 | | 792.00 | 4,294.42 |

Subtotals :    $7,660.07    $201,016.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | - August 10, 2012  40 Hours @ $19.80 per hour | | | | |
| 08/15/12 | 116 | Dennis Whitaker | Services rendered for Period of August 6, 2012 - August 10, 2012  40 Hours @ $50.00 per hour | 2690-000 | | 2,000.00 | 2,294.42 |
| 08/20/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: PL35483 | 1221-000 | 1,845.35 | | 4,139.77 |
| 08/20/12 | {33} | Kohler | Accounts Receivable - Invoice No.: 81912 | 1221-000 | 15,653.25 | | 19,793.02 |
| 08/21/12 | {7} | Sharon Delucenay Revocable Trust | Proceeds from Sale of 2009 Hyundai Sonata Vin No.: 5NTEU46F29H552659 [Docket No.: 211] | 1229-000 | 8,000.00 | | 27,793.02 |
| 08/21/12 | {7} | Andres Uribe | Proceeds from Sale of 2004 Dodge Intrepid VIN No.: 2B3HD46R64H600352 [Docket No.: 211] | 1229-000 | 1,200.00 | | 28,993.02 |
| 08/21/12 | {23} | Louis Padnos Iron & Metal Company | Sale of Scrap Metal [Docket No.: 211] | 1129-000 | 384.29 | | 29,377.31 |
| 08/21/12 | {7} | Jim Zielinski | Proceeds from Sale of 2004 ChryslerConcorde VIN No.: 2C3HD56G54H694974 [Docket No.: 211] | 1229-000 | 1,000.00 | | 30,377.31 |
| 08/21/12 | {33} | Ilmor Marine | Accounts Receivable - Invoice No.: 81612 | 1221-000 | 16,513.20 | | 46,890.51 |
| 08/21/12 | {1} | Faurecia Emissions Control Technolo | Accounts Receivable - Pursuant to Settlement Agreement [Docket No.: 99] | 1121-000 | 27,197.53 | | 74,088.04 |
| 08/21/12 | {1} | Faurecia Exhaust Systems, Inc. | Accounts Receivable - Pursuant to Settlement Agreement [Docket No.: 99] | 1121-000 | 5,270.00 | | 79,358.04 |
| 08/21/12 | 117 | Dennis Whitaker | Services rendered for Period of August 13, 2012 - August 17, 2012  40 Hours @ $50.00 per hour | 2690-000 | | 2,000.00 | 77,358.04 |
| 08/21/12 | 118 | Earl Armentrout | Services rendered for Period of August 13, 2012 - August 17, 2012  28 Hours @ $19.80 per hour | 2690-000 | | 554.40 | 76,803.64 |
| 08/21/12 | 119 | Eastman, Cecil | Services rendered for Period of August 13, 2012 - August 17, 2012  33.50 Hours @ $31.25 per hour | 2690-000 | | 1,046.88 | 75,756.76 |
| 08/21/12 | 120 | Guy, Patricia L. | Services rendered for Period of August 14, 2012  6.75 Hours @ $16.73 per hour | 2690-000 | | 112.93 | 75,643.83 |
| 08/21/12 | 121 | Midwest Energy | Electric Service for Period of June 22, 2012 - July 24, 2012  Service for the following accounts:  Account No.: 1548001 $3,022.82  Account No.: 77406 $166.02  Account No.: 2757400 $3,797.25 | 2420-000 | | 6,986.09 | 68,657.74 |
| 08/21/12 | 122 | AFCO | Account No.: 30-10-110363-7 August | 2420-000 | | 11,310.48 | 57,347.26 |

Subtotals :    $77,063.62    $24,010.78

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9238 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installment | | | | |
| 08/22/12 | 123 | Michael Walker | Services rendered for Period of August 20, 2012 - August 24, 2012 | 3731-000 | | 3,365.00 | 53,982.26 |
| 08/22/12 | 124 | Michael Walker | Services rendered for Period of August 6, 2012 - August 10, 2012 | 3731-000 | | 3,365.00 | 50,617.26 |
| 08/22/12 | {33} | Faurecia Exhaust Systems, Inc | Accounts Receivable - Payment Stopped - (See Deposit No.: 9-1 on 08/14/12) | 1221-000 | -1,350.00 | | 49,267.26 |
| 08/27/12 | {33} | Kohler | Accounts Receivable - Invoice No.: 82712 | 1221-000 | 21,837.25 | | 71,104.51 |
| 08/27/12 | | Accuride Corporation | Good Faith Deposit Pursuant to Motion on Sale of Assets [Docket No.: 94] | | 797,000.00 | | 868,104.51 |
| | {29} | | Good Faith Deposit          757,000.00 Pursuant to Motion on Sale of Assets [Docket No.: 94] | 1129-000 | | | 868,104.51 |
| | {1} | | Accounts Receivable          40,000.00 | 1121-000 | | | 868,104.51 |
| 08/28/12 | {5} | Infinisource | Premiums Deposited 07/01/12 - 07/31/12 | 1229-000 | 11,841.10 | | 879,945.61 |
| 08/28/12 | {1} | Faurecia Exhaust Systems, Inc | Accounts Receivable - Payment Stopped 09/06/12 | 1121-000 | 5,270.00 | | 885,215.61 |
| 08/28/12 | {7} | Rick Paridaen | Proceeds from Sale of 2008 Ford LGT Convtnl F Pick-up Vin No.: 1FTRF12288KF03950 [Docket No.: 211] | 1129-000 | 5,800.00 | | 891,015.61 |
| 08/28/12 | {33} | HLI Operating Company, Inc. | Accounts Receivable | 1221-000 | 5,000.00 | | 896,015.61 |
| 08/28/12 | 125 | AFCO | Account No.: 30-10-110363-7 September Installment - Check Voided Voided on 08/29/12 | 2420-004 | | 11,876.00 | 884,139.61 |
| 08/28/12 | 126 | Cecil Eastman | Services rendered for Period of August 20, 2012 - August 24, 2012  31.75 Hours @ $31.25 per hour | 2690-000 | | 992.19 | 883,147.42 |
| 08/28/12 | 127 | Dennis Whitaker | Services rendered for Period of August 20, 2012 - August 24, 2012  42 Hours @ $50.00 per hour | 2690-000 | | 2,100.00 | 881,047.42 |
| 08/28/12 | 128 | Earl Armentrout | Services rendered for Period of August 13, 2012 - August 17, 2012  23 Hours @ $19.80 per hour | 2690-000 | | 455.40 | 880,592.02 |
| 08/28/12 | 129 | Rick Paridaen | Services rendered for Period of August 20, 2012 - August 24, 2012 | 2690-000 | | 2,450.00 | 878,142.02 |
| 08/28/12 | 130 | Michael Walker | Services rendered for Period of August 27, 2012 - August 31, 2012 | 3731-000 | | 3,365.00 | 874,777.02 |
| 08/29/12 | 125 | AFCO | Account No.: 30-10-110363-7 September | 2420-004 | | -11,876.00 | 886,653.02 |
| | | | Subtotals : | | $845,398.35 | $16,092.59 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installment - Check Voided | | | | |
| | | | Voided: check issued on 08/28/12 | | | | |
| 08/29/12 | 131 | AFCO | Account No.: 30-10-110363-7 September<br>Installment | 2420-000 | | 11,310.48 | 875,342.54 |
| 08/30/12 | {33} | HLI Operating Company, Inc. | Accounts Receivable | 1221-000 | 700.00 | | 876,042.54 |
| 08/30/12 | {33} | Akron Brass Company | Accounts Receivable - Invoice No.: 82412 | 1221-000 | 6,891.51 | | 882,934.05 |
| 08/30/12 | 132 | Walker, Michael | Incentive Payment Pursuant to Retention<br>Order [Docket No.: 119] | 3731-000 | | 43,750.00 | 839,184.05 |
| 08/31/12 | {33} | HLI Operating Company, Inc. | Accounts Receivable | 1221-000 | 6,300.00 | | 845,484.05 |
| 09/04/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: PL35488 | 1221-000 | 3,384.00 | | 848,868.05 |
| 09/04/12 | 133 | Mikolajewski & Associates Inc. | Security Services for Period of 8/12/12 -<br>9/01/12 Invoice No.: 28745 $2,184.00  Invoice<br>No.: 28746 $2,184.00  Invoice No.: 28761<br>$2,184.00  Invoice No.: 28762 $2,184.00<br>Invoice No.: 28781 $2,184.00  Invoice No.:<br>28782 $2,184.00 | | | 13,104.00 | 835,764.05 |
| | | | Invoice No.: 28745          2,184.00 | 2420-000 | | | 835,764.05 |
| | | | Invoice No.: 28746          2,184.00 | 2420-000 | | | 835,764.05 |
| | | | Invoice No.: 28761          2,184.00 | 2420-000 | | | 835,764.05 |
| | | | Invoice No.: 28762          2,184.00 | 2420-000 | | | 835,764.05 |
| | | | Invoice No.: 28781          2,184.00 | 2420-000 | | | 835,764.05 |
| | | | Invoice No.: 28782          2,184.00 | 2420-000 | | | 835,764.05 |
| 09/05/12 | | Comerica Bank | Close Account No.: 1852367083 ($9,805.20<br>A/R $89,905.84 & $176,111.10 Turnover of<br>Funds Pursuant to Agreement (Docket No.:<br>99)) | | 275,822.14 | | 1,111,586.19 |
| | {1} | | Turnover of Funds re:          89,905.84<br>Faurecia Mexico<br>Pursuant to Agreement<br>(Docket No.: 99) | 1121-000 | | | 1,111,586.19 |
| | {1} | | Turnover of Post-Petition          9,805.20<br>Receivable: Autopartes<br>Walker S.A. de C.V. | 1121-000 | | | 1,111,586.19 |
| | {1} | | Turnover of $176,111.10          76,111.10<br>to complete PO re:<br>Faurecia Exhaust<br>Systems, Inc. Pursuant<br>to Agreement (Docket<br>No.: 99) Note: | 1121-000 | | | 1,111,586.19 |

Subtotals :          $293,097.65          $68,164.48

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM          V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 6

| Case Number: | 12-12036 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | HESS INDUSTRIES, INC. | | Bank Name: | Capital One Bank |
| | and Hess Engineering, Inc. | | Account: | ******9238 - Comerica Bank |
| Taxpayer ID #: | **-***3733 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $100,000.00 to be held<br>in Escrow in Asset No.:<br>11 less $84,495.16<br>Damages | | | | |
| | {11} | | Turnover of $100,000.00        100,000.00<br>to complete PO Pursuant<br>to Agreement (Docket<br>No.: 99) Note:<br>$100,000.00 to be held<br>in Escrow in Asset No.:<br>11 | 1129-000 | | | 1,111,586.19 |
| 09/05/12 | | Comerica Bank | Close Account No.: 1852256757 $16,615.63 &<br>Turnover of Fnds Pursuant to Agreement<br>$30,934.67 (Docket No.: 99) | | 47,550.30 | | 1,159,136.49 |
| | {1} | | Turnover of Funds re:        30,934.67<br>Faurecia Mexico<br>Pursuant to Agreement<br>(Docket No.: 99) | 1121-000 | | | 1,159,136.49 |
| | {10} | | Close Account No.:        1,001.62<br>1852256757 | 1129-000 | | | 1,159,136.49 |
| | {1} | | Turnover of A/R Funds        10,064.00<br>re: G E Aircraft Engines | 1121-000 | | | 1,159,136.49 |
| | {1} | | Turnover of A/R Funds        698.14<br>re: Donaldson Co., Inc. | 1121-000 | | | 1,159,136.49 |
| | {1} | | Turnover of A/R Funds        3,306.42<br>re: Eberspacher North<br>America | 1121-000 | | | 1,159,136.49 |
| | {1} | | Turnover of A/R Funds        304.00<br>re: Alleghney Tool | 1121-000 | | | 1,159,136.49 |
| | {1} | | Turnover of A/R Funds        1,324.83<br>re: Sypris Technologies | 1121-000 | | | 1,159,136.49 |
| | {10} | | Less: BAMS 08/03/12        -83.38 | 1129-000 | | | 1,159,136.49 |
| 09/05/12 | {8} | Coamerica Bank | Close Account No.: 1852184454 | 1129-000 | 3,682.30 | | 1,162,818.79 |
| 09/06/12 | {9} | Comerica Bank | Close Account No.: 1852097326 | 1129-000 | 28,724.57 | | 1,191,543.36 |
| 09/06/12 | {32} | McDonald Hopkins LLC | Turnover of Balance of Retainer | 1229-000 | 5,432.04 | | 1,196,975.40 |
| 09/06/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: PL35489 | 1221-000 | 3,384.00 | | 1,200,359.40 |
| 09/06/12 | | Jhejiang Jingu Company Limited | Good Faith Deposit re: Sale of Truck Line &<br>Tooling Assets [Docket No.: 203] | | 4,999,985.00 | | 6,200,344.40 |
| | {29} | Jhejiang Jingu Company Limited | Good Faith Deposit re:        5,000,000.00 | 1129-000 | | | 6,200,344.40 |

Subtotals :          $5,088,758.21          $0.00

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Sale of Truck Line &<br>Tooling Assets [Docket<br>No.: 203] | | | | |
| | | Jhejiang Jingu Company Limited | Bank Fee                    -15.00 | 2990-000 | | | 6,200,344.40 |
| 09/06/12 | 134 | Mikolajewski & Associates Inc. | Invoice Nos. 28799 & 28800 Security Services<br>for Period of  9/02/12 - 9/08/12  Invoice No.:<br>28800 $2,280.00  Invoice No.: 28799<br>$2,280.00 | 2420-000 | | 4,560.00 | 6,195,784.40 |
| 09/06/12 | 135 | Bernard T. Bush | Services rendered for Period of August 27,<br>2012 - August 30, 2012  35 Hours @ $32.81<br>per hour | 2690-000 | | 1,148.35 | 6,194,636.05 |
| 09/06/12 | 136 | Tierney, Mike | Services rendered for Period of August 27,<br>2012 - August 30, 2012  24 Hours @ $32.19<br>per hour | 2690-000 | | 772.56 | 6,193,863.49 |
| 09/06/12 | 137 | Rick Paridaen | Services rendered for Period of August 27,<br>2012 - August 31, 2012 | 2690-000 | | 1,684.38 | 6,192,179.11 |
| 09/06/12 | 138 | Earl Armentrout | Services rendered for Period of August 27,<br>2012 - August 30, 2012 | 2690-000 | | 277.20 | 6,191,901.91 |
| 09/06/12 | 139 | Whitaker, Dennis | Services rendered for Period of August 27,<br>2012 - August 31, 2012  31 Hours @ $50.00<br>per Hour | 2690-000 | | 1,550.00 | 6,190,351.91 |
| 09/06/12 | 140 | Ray Baer | Services rendered for Period of August 27,<br>2012 - August 31, 2012  40 Hours @ $22.15<br>per Hour | 2690-000 | | 886.00 | 6,189,465.91 |
| 09/06/12 | 141 | Dave A. Brodzinski | Services rendered for Period of August 27,<br>2012 - August 31, 2012  40 Hours @ $24.22<br>per Hour | 2690-000 | | 968.80 | 6,188,497.11 |
| 09/06/12 | 142 | Cecil Eastman | Services rendered for Period of August 27,<br>2012 - August 28, 2012  15 Hours @ $31.25<br>per Hour | 2690-000 | | 468.75 | 6,188,028.36 |
| 09/06/12 | 143 | Michael Walker | Reimbursement of Expenses for Period of<br>07/20/12 - 08/23/12 | 3732-000 | | 585.59 | 6,187,442.77 |
| 09/06/12 | {1} | Faurecia Exhaust Systems, Inc | Accounts Receivable - Payment Stopped -<br>(See Deposit No.: 16-1 on 08/28/12) | 1121-000 | -5,270.00 | | 6,182,172.77 |
| 09/10/12 | 144 | Mikolajewski & Associates Inc. | Invoice Nos.: 28819 & 28820 Security Services<br>for Period of  9/09/12 - 9/15/12  Invoice No.:<br>28819 $2,184.00  Invoice No.: 28820<br>$2,184.00 | 2420-000 | | 4,368.00 | 6,177,804.77 |
| 09/10/12 | 145 | Michael Walker | Services Provided for Period Ending 9/07/12 | 3731-000 | | 3,365.00 | 6,174,439.77 |

Subtotals :          $-5,270.00          $20,634.63

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 8

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/12 | 146 | Eastman, Cecil | Services rendered for Period of September 04, 2012 - September 05, 2012  17.50 Hours @ $31.25 per Hour | 2690-000 | | 546.88 | 6,173,892.89 |
| 09/10/12 | 147 | Rick Paridaen | Services rendered for Period of September 04, 2012 - September 07, 2012  35 Hours @ $43.75 per Hour | 2690-000 | | 1,531.25 | 6,172,361.64 |
| 09/10/12 | 148 | Brodzinski, Dave A. | Services rendered for Period of September 04, 2012 - September 07, 2012  36 Hours @ $24.22 per Hour | 2690-000 | | 871.92 | 6,171,489.72 |
| 09/10/12 | 149 | Bernard T. Bush | Services rendered for Period of September 05, 2012 - September 07, 2012  27 Hours @ $32.81 per Hour | 2690-000 | | 885.87 | 6,170,603.85 |
| 09/10/12 | 150 | Ray Baer | Services rendered for Period of September 04, 2012 - September 07, 2012  36 Hours @ $22.15 per Hour | 2690-000 | | 797.40 | 6,169,806.45 |
| 09/10/12 | 151 | Earl Armentrout | Services rendered for Period of September 04, 2012 - September 07, 2012  15 Hours @ $19.80 per Hour | 2690-000 | | 297.00 | 6,169,509.45 |
| 09/10/12 | 152 | Mike Tierney | Services rendered for Period of September 04, 2012 - September 06, 2012  23 Hours @ $32.19 per Hour | 2690-000 | | 740.37 | 6,168,769.08 |
| 09/10/12 | 153 | Dennis Whitaker | Services rendered for Period of September 04, 2012 - September 07, 2012  36.50 Hours @ $50.00 per Hour | 2690-000 | | 1,825.00 | 6,166,944.08 |
| 09/12/12 | 154 | Michael Walker | Voided - Check Not Printed Voided on 09/13/12 | 3732-004 | | 2,622.20 | 6,164,321.88 |
| 09/13/12 | 154 | Michael Walker | Voided - Check Not Printed Voided: check issued on 09/12/12 | 3732-004 | | -2,622.20 | 6,166,944.08 |
| 09/13/12 | 155 | Michael Walker | Reimbursement of Expenses for 9/12/12 Rekey (8) Locks $247.40  Storage Charges $2,550.00  Duty, Consumption Entry, Bonds $172.20 | 3732-000 | | 2,969.60 | 6,163,974.48 |
| 09/13/12 | 156 | Verizon Wireless | Account No.: 380462895-00002 for Period of July 19, 2012 - August 9, 2012 | 2990-000 | | 919.59 | 6,163,054.89 |
| 09/14/12 | {33} | Faurecia Emissions Control Technolo | Accounts Receivable - Invoice No.: PL35490 | 1221-000 | 4,800.00 | | 6,167,854.89 |
| 09/17/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: PL35491 | 1221-000 | 3,384.00 | | 6,171,238.89 |
| 09/17/12 | 157 | Mikolajewski & Associates Inc. | Invoice Nos.: 28838 & 28837 Security Services for Period of  09/16/12 - 09/22/12  Invoice No.: | 2420-000 | | 4,368.00 | 6,166,870.89 |

Subtotals :  $8,184.00    $15,752.88

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

Page: 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036

**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.

**Taxpayer ID #:** **-***3733

**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Capital One Bank

**Account:** ******9238 - Comerica Bank

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 28838 $2,184.00  Invoice No.: 28837 $2,184.00 | | | | |
| 09/18/12 | {7} | Michael A. Walker | Sale of 2008 Ford LGT Pick-up Vin No.: 1FTRF122X8KE94443 [Docket No.: 211] | 1129-000 | 3,000.00 | | 6,169,870.89 |
| 09/18/12 | 158 | Canam PO LP | Rent for Period of August & September 2012 / Summer Property Taxes for 2012  Rent for Period of August $45,992.00  Rent for Period of September 2012 $45,992.00  Summer Property Taxes for 2012 $17,877.87 | 2410-000 | | 109,861.87 | 6,060,009.02 |
| 09/19/12 | 159 | Michael Walker | Services Provided for Period Ending 9/14/12 | 3731-000 | | 3,365.00 | 6,056,644.02 |
| 09/19/12 | 160 | David A. Brodzinski | Services Rendered for Period of September 10, 2012 - September 14, 2012  45 Hours @ $24.22 per Hour | 2690-000 | | 1,089.90 | 6,055,554.12 |
| 09/19/12 | 161 | Ray Baer | Services Rendered for Period of September 10, 2012 - September 14, 2012  45 Hours @ $22.15 per Hour | 2690-000 | | 996.75 | 6,054,557.37 |
| 09/19/12 | 162 | Earl Armentrout | Services Rendered for Period of September 10, 2012 - September 14, 2012  22.50 Hours @ $19.80 per Hour | 2690-000 | | 445.50 | 6,054,111.87 |
| 09/19/12 | 163 | Mike Tierney | Services Rendered for Period of September 10, 2012 - September 14, 2012  26 Hours @ $32.19 per Hour | 2690-000 | | 836.94 | 6,053,274.93 |
| 09/19/12 | 164 | Dennis Whitaker | Services Rendered for Period of September 10, 2012 - September 14, 2012  9.50 Hours @ $50.00 per Hour | 2690-000 | | 475.00 | 6,052,799.93 |
| 09/19/12 | 165 | Bernard T. Bush | Services Rendered for Period of September 10, 2012 - September 14, 2012  45 Hours @ $32.81 per Hour | 2690-000 | | 1,476.45 | 6,051,323.48 |
| 09/19/12 | 166 | Rick Paridaen | Services rendered for Period of September 04, 2012 - September 07, 2012  45 Hours @ $43.75 per Hour | 2690-000 | | 1,968.75 | 6,049,354.73 |
| 09/20/12 | 167 | Michael Walker | Reimbursement of Expenses for Period of 8/22/12 - 9/19/12 | 3732-000 | | 1,517.26 | 6,047,837.47 |
| 09/21/12 | {33} | HLI Operating Company, Inc. | Accounts Receivable | 1221-000 | 30,000.00 | | 6,077,837.47 |
| 09/24/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: PL35495 | 1221-000 | 2,677.12 | | 6,080,514.59 |
| 09/25/12 | {29} | Eberspaecher North America, Inc. | Sale of In Process Equipment (De Minimis Asset) [Docket No.: 145] | 1129-000 | 25,000.00 | | 6,105,514.59 |
| 09/26/12 | 168 | Michael Walker | Services Provided for Period Ending 09/21/12 | 3731-000 | | 3,365.00 | 6,102,149.59 |
| 09/26/12 | 169 | Dave A. Brodzinski | Services rendered for Period of September 17, | 2690-004 | | 871.92 | 6,101,277.67 |

Subtotals :    $60,677.12    $126,270.34

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2012 - September 21, 2012 Reversal  Check Voided - Not Printed Voided on 09/26/12 | | | | |
| 09/26/12 | 169 | Dave A. Brodzinski | Services rendered for Period of September 17, 2012 - September 21, 2012 Reversal  Check Voided - Not Printed Voided: check issued on 09/26/12 | 2690-004 | | -871.92 | 6,102,149.59 |
| 09/26/12 | 170 | Ray Baer | Services rendered for Period of September 17, 2012 - September 21, 2012  43 Hours @ $22.15 per Hour | 2690-000 | | 952.45 | 6,101,197.14 |
| 09/26/12 | 171 | David A. Brodzinski | Services rendered for Period of September 17, 2012 - September 21, 2012  45 Hours @ $24.22 per Hour | 2690-000 | | 1,089.90 | 6,100,107.24 |
| 09/26/12 | 172 | Earl Armentrout | Services rendered for Period of September 17, 2012 - September 21, 2012  22.50 Hours @ $19.80 per Hour | 2690-000 | | 445.50 | 6,099,661.74 |
| 09/26/12 | 173 | Dennis Whitaker | Services rendered for Period of September 17, 2012 - September 21, 2012  39.50 Hours @ $50.00 per Hour | 2690-000 | | 1,975.00 | 6,097,686.74 |
| 09/26/12 | 174 | Mike Tierney | Services Rendered for Period of September 17, 2012 - September 21, 2012  42 Hours @ $32.19 per Hour | 2690-000 | | 1,351.98 | 6,096,334.76 |
| 09/26/12 | 175 | Bernard T. Bush | Services rendered for Period of September 17, 2012 - September 21, 2012  45 Hours @ $32.81 per Hour | 2690-000 | | 1,476.45 | 6,094,858.31 |
| 09/26/12 | 176 | Rick Paridaen | Services rendered for Period of September 17, 2012 - September 21, 2012  43.50 Hours @ $43.75 per Hour | 2690-000 | | 1,903.13 | 6,092,955.18 |
| 09/28/12 | {33} | Faurecia Emissions Control Technolo | Accounts Receivable - Invoice No.: PL35493 & PL35494 | 1221-000 | 3,920.00 | | 6,096,875.18 |
| 10/01/12 | {33} | Kohler Power Systems | Accounts Receivable - Invoice No.: 9276101 | 1221-000 | 14,819.13 | | 6,111,694.31 |
| 10/02/12 | {14} | Aon Risk Services Inc | Return Overpayment on Pre-Petition Insurance Remittance | 1129-000 | 75.00 | | 6,111,769.31 |
| 10/02/12 | 177 | Mikolajewski & Associates Inc. | Invoice Nos.: 28860 & 28861 Security Services for Period of 9/23/12 - 9/29/12  Invoice No.: 28860 $2,184.00  Invoice No.: 28861 $2,184.00 | 2420-000 | | 4,368.00 | 6,107,401.31 |
| 10/02/12 | 178 | Mikolajewski & Associates Inc. | Invoice Nos.: 28879 & 28880 Security Services for Period of 9/30/12 - 10/06/12 Invoice No.: | 2420-000 | | 4,368.00 | 6,103,033.31 |
| | | | Subtotals : | | $18,814.13 | $17,058.49 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 28879 $2,184.00 Invoice No.: 28880 $2,184.00 | | | | |
| 10/04/12 | {33} | Allegheny Coupling Company | Accounts Receivable - Invoice No.: 9276103 | 1221-000 | 18,905.28 | | 6,121,938.59 |
| 10/04/12 | 179 | Michael Walker | Reimbursement of Expense re: Menards Lumber 10/03/12 | 3732-000 | | 465.02 | 6,121,473.57 |
| 10/04/12 | 180 | Rick Paridaen | Services rendered for Period of September 24, 2012 - September 28, 2012  46.50 Hours @ $43.75 per Hour | 2690-000 | | 2,034.38 | 6,119,439.19 |
| 10/04/12 | 181 | Bernard T. Bush | Services rendered for Period of September 24, 2012 - September 28, 2012  45 Hours @ $32.81 per Hour | 2690-000 | | 1,476.45 | 6,117,962.74 |
| 10/04/12 | 182 | David A. Brodzinski | Services rendered for Period of September 24, 2012 - September 28, 2012  45 Hours @ $24.22 per Hour | 2690-000 | | 1,089.90 | 6,116,872.84 |
| 10/04/12 | 183 | Ray Baer | Services rendered for Period of September 24, 2012 - September 28, 2012  44 Hours @ $22.15 per Hour | 2690-000 | | 974.60 | 6,115,898.24 |
| 10/04/12 | 184 | Dennis Whitaker | Services rendered for Period of September 24, 2012 - September 28, 2012  36.50 Hours @ $50.00 per Hour | 2690-000 | | 1,825.00 | 6,114,073.24 |
| 10/04/12 | 185 | Earl Armentrout | Services rendered for Period of September 24, 2012 - September 28, 2012  24.50 Hours @ $19.80 per Hour | 2690-000 | | 485.10 | 6,113,588.14 |
| 10/04/12 | 186 | Mike Tierney | Services rendered for Period of September 24, 2012 - September 28, 2012  12 Hours @ $32.19 per Hour | 2690-000 | | 386.28 | 6,113,201.86 |
| 10/04/12 | 187 | Michael Walker | Services rendered for Period of September 24, 2012 - September 28, 2012 | 3731-000 | | 3,365.00 | 6,109,836.86 |
| 10/04/12 | 188 | Michael Walker | Reimbursement of Expenses re: True's Welding & Fabrication for Cumins | 3732-000 | | 270.00 | 6,109,566.86 |
| 10/05/12 | {1} | Land Services USA Inc. | Void - Accounts Receivable - Entered in Error - See Bionol Clearfield LLC | 1280-000 | 97,659.61 | | 6,207,226.47 |
| 10/05/12 | 189 | Days Corporation | Invoice No.: JC7310P Return Machinery from Elkhart to Niles, MI - Stop Payment Placed Check No.: 201 Re-issued Voided on 10/16/12 | 2420-004 | | 9,529.50 | 6,197,696.97 |
| 10/05/12 | {1} | Land Services USA Inc. | Void - Accounts Receivable - Entered in Error/See Bionol Clearfield | 1280-000 | -97,659.61 | | 6,100,037.36 |
| 10/09/12 | 190 | Canam PO LP | Rent for Period of October 2012 / Escrow Property Tax for September/October 2012 | 2410-000 | | 52,380.73 | 6,047,656.63 |

Subtotals :   $18,905.28   $74,281.96

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Rent for Period of October $45,992.00<br>Property Tax Escrow Balance for September<br>2012 $322.08  Property Tax Escrow for<br>October 2012 $6,066.65 | | | | |
| 10/10/12 | {33} | Markland Industries, Inc. | Accounts Receivable - Invoice No.: 147432 | 1221-000 | 3,040.00 | | 6,050,696.63 |
| 10/10/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.:<br>1010201201 | 1221-000 | 2,784.60 | | 6,053,481.23 |
| 10/10/12 | {1} | AAM do Brasil Ltda a/k/a American<br>A | Partial Payment Pursuant to Settlement<br>Agreement  Settlement Amount = $51,574.43<br>(Purchase Order $28,096.80, Unpaid payables<br>$21,677.63 & labor & packaging $1,800.00) | 1121-000 | 27,656.80 | | 6,081,138.03 |
| 10/10/12 | 191 | Michael Walker | Services rendered for Period of October 1,<br>2012 - October 5, 2012 | 3731-000 | | 3,365.00 | 6,077,773.03 |
| 10/10/12 | 192 | Earl Armentrout | Services rendered for Period of October 1,<br>2012 - October 5, 2012  38 Hours @ $19.80<br>per Hour | 2690-000 | | 752.40 | 6,077,020.63 |
| 10/10/12 | 193 | Mike Tierney | Services rendered for Period of October 1,<br>2012 - October 5, 2012  33.50 Hours @ $32.19<br>per Hour | 2690-000 | | 1,078.37 | 6,075,942.26 |
| 10/10/12 | 194 | David A. Brodzinski | Services rendered for Period of October 1,<br>2012 - October 5, 2012  45 Hours @ $24.22<br>per Hour | 2690-000 | | 1,089.90 | 6,074,852.36 |
| 10/10/12 | 195 | Ray Baer | Services rendered for Period of October 1,<br>2012 - October 5, 2012  13.5 Hours @ $22.15<br>per Hour | 2690-000 | | 299.03 | 6,074,553.33 |
| 10/10/12 | 196 | Bernard T. Bush | Services rendered for Period of October 1,<br>2012 - October 5, 2012  45 Hours @ $32.81<br>per Hour | 2690-000 | | 1,476.45 | 6,073,076.88 |
| 10/10/12 | 197 | Mikolajewski & Associates Inc. | Invoice Nos.: 28896 & 28897 Security Services<br>for Period of 10/07/12 - 10/13/12 | | | 4,368.00 | 6,068,708.88 |
| | | | Invoice No.: 28896          2,184.00 | 2420-000 | | | 6,068,708.88 |
| | | | Invoice No.: 28897          2,184.00 | 2420-000 | | | 6,068,708.88 |
| 10/10/12 | 198 | AFCO | Account No.: 30-10-110363-7 October<br>Installment | 2420-000 | | 11,310.48 | 6,057,398.40 |
| 10/12/12 | 199 | International Sureties  LTD. | Bond No.: 016052119 for Period 09/06/12 -<br>09/06/13 | 2300-000 | | 14,000.00 | 6,043,398.40 |
| 10/12/12 | 200 | BMC Group Inc. | Invoice No.: 307-20121009 SmartRoom<br>Services and Claims Management Database<br>Set-Up | 3991-000 | | 8,500.00 | 6,034,898.40 |

Subtotals :                     $33,481.40       $46,239.63

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** HESS INDUSTRIES, INC. | **Bank Name:** Capital One Bank |
| and Hess Engineering, Inc. | **Account:** ******9238 - Comerica Bank |
| **Taxpayer ID #:** **-***3733 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/12 | {33} | HLI Operating Company Inc. | Accounts Receivable | 1221-000 | 19,735.00 | | 6,054,633.40 |
| 10/16/12 | {33} | Markland Manufacturing | Accounts Receivable - Invoice No.: MM-1016201201 | 1221-000 | 8,992.32 | | 6,063,625.72 |
| 10/16/12 | 189 | Days Corporation | Invoice No.: JC7310P Return Machinery from Elkhart to Niles, MI - Stop Payment Placed Check No.: 201 Re-issued  Voided: check issued on 10/05/12 | 2420-004 | | -9,529.50 | 6,073,155.22 |
| 10/16/12 | 201 | Days Corporation | Invoice No.: JC7310P Return Machinery from Elkhart to Niles, MI - Stop Payment Placed Reversal  Check No.: 201 Re-issued | 2420-000 | | 9,529.50 | 6,063,625.72 |
| 10/17/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: EPI-1016201201 | 1221-000 | 2,784.60 | | 6,066,410.32 |
| 10/17/12 | {1} | AAM do Brasil Ltda a/k/a American A | Partial Payment Pursuant to Settlement Agreement  Settlement Amount = $51,574.43 (Purchase Order $28,096.80, Unpaid payables $21,677.63 & labor & packaging $1,800.00) | 1121-000 | 10,776.14 | | 6,077,186.46 |
| 10/18/12 | {1} | Aleris Rolled Products, Inc | Accounts Receivable - Invoice No.: H37437 [Demand Letter] | 1121-000 | 5,442.02 | | 6,082,628.48 |
| 10/18/12 | {1} | AAM do Brasil Ltda a/k/a American A | Partial Payment Pursuant to Settlement Agreement  Settlement Amount = $51,574.43 (Purchase Order $28,096.80, Unpaid payables $21,677.63 & labor & packaging $1,800.00) | 1121-000 | 1,736.52 | | 6,084,365.00 |
| 10/18/12 | 202 | Rick Paridaen | Services rendered for Period of October 1, 2012 - October 5, 2012  48.00 Hours @ $43.75 per Hour | 2690-000 | | 2,100.00 | 6,082,265.00 |
| 10/18/12 | 203 | Midwest Energy Cooperative | Electric Service for Period of August 22, 2012 - September 24, 2012  Service for the following accounts:  Account No.: 1548001 $5,719.13 Account No.: 77406 $158.94  Account No.: 2757400 $4,447.47 | 2420-000 | | 10,325.54 | 6,071,939.46 |
| 10/19/12 | 204 | Earl Armentrout | Services rendered for Period of October 08, 2012 - October 12, 2012  29.5 Hours @ $19.80 per Hour | 2690-000 | | 584.10 | 6,071,355.36 |
| 10/19/12 | 205 | Bernard T. Bush | Services rendered for Period of October 08, 2012 - October 12, 2012  31.5 Hours @ $32.81 per Hour | 2690-000 | | 1,033.52 | 6,070,321.84 |
| 10/19/12 | 206 | Mike Tierney | Services Rendered for Period of October 08, 2012 - October 12, 2012  37 Hours @ $32.19 per Hour | 2690-000 | | 1,191.03 | 6,069,130.81 |

Subtotals :  $49,466.60   $15,234.19

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9238 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/12 | 207 | Ray Baer | Services rendered for Period of October 08, 2012 - October 12, 2012  9 Hours @ $22.15 per Hour | 2690-000 | | 199.35 | 6,068,931.46 |
| 10/19/12 | 208 | David A. Brodzinski | Services rendered for Period of October 08, 2012 - October 12, 2012  9 Hours @ $24.22 per Hour | 2690-000 | | 217.98 | 6,068,713.48 |
| 10/19/12 | 209 | Rick Paridaen | Services rendered for Period of October 08, 2012 - October 12, 2012  43.50 Hours @ $43.75 per Hour | 2690-000 | | 1,903.13 | 6,066,810.35 |
| 10/19/12 | 210 | Michael Walker | Services rendered for Period of October 8, 2012 - October 12, 2012 | 3731-000 | | 3,365.00 | 6,063,445.35 |
| 10/22/12 | 211 | SEMCO Energy | Payment as of July 1, 2012 & adequate insurance deposit - Check Voided - Not Printed Account No.: 161147501 past due amount as of 07/01/12 $47.22 adequate insurance $180.00  Account No.: 161149502 past due amount as of 07/01 $109.95 adequate insurance $<br>Voided on 10/23/12 | 2990-004 | | 6,159.35 | 6,057,286.00 |
| 10/23/12 | 211 | SEMCO Energy | Payment as of July 1, 2012 & adequate insurance deposit - Check Voided - Not Printed Account No.: 161147501 past due amount as of 07/01/12 $47.22 adequate insurance $180.00  Account No.: 161149502 past due amount as of 07/01 $109.95 adequate insurance $<br>Voided: check issued on 10/22/12 | 2990-004 | | -6,159.35 | 6,063,445.35 |
| 10/23/12 | 212 | Rick Paridaen | Services rendered for Period of October 15, 2012 - October 19, 2012  46.00 Hours @ $43.75 per Hour | 2690-000 | | 2,012.50 | 6,061,432.85 |
| 10/23/12 | 213 | Earl Armentrout | Services rendered for Period of October 15, 2012 - October 19, 2012  37.75 Hours @ $19.80 per Hour | 2690-000 | | 747.45 | 6,060,685.40 |
| 10/23/12 | 214 | Bernard T. Bush | Services rendered for Period of October 15, 2012 - October 19, 2012  45 Hours @ $32.81 per Hour | 2690-000 | | 1,476.45 | 6,059,208.95 |
| 10/23/12 | 215 | Mark Wortham | Services rendered for Period of October 15, 2012 - October 19, 2012  20 Hours @ $41.00 per Hour | 2690-000 | | 820.00 | 6,058,388.95 |
| 10/23/12 | 216 | Michael Walker | Services rendered for Period of October 15, | 3731-000 | | 3,365.00 | 6,055,023.95 |

Subtotals :  $0.00    $14,106.86

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2012 - October 19, 2012 | | | | |
| 10/23/12 | 217 | Mikolajewski & Associates Inc. | Invoice Nos.: 28941 & 28942 Security Services for Period of  10/21/12 - 10/27/12  Invoice No.: 28941 $2,184.00  Invoice No.: 28942 $1,040.00 | 2420-000 | | 3,224.00 | 6,051,799.95 |
| 10/23/12 | 218 | SEMCO Energy | Payment as of July 1, 2012 & Adequate Insurance Deposit  Account No.: 161147501 past due amount as of 07/01/12 $47.22 adequate insurance $180.00  Account No.: 161149502 past due amount as of 07/01 $109.95 adequate insurance $3,510.00  Account No.: 161818 | 2990-000 | | 6,014.35 | 6,045,785.60 |
| 10/25/12 | {12} | 1st Source Bank | Turnover of Funds re: Account No.: 1316330 | 1129-000 | 1,724.93 | | 6,047,510.53 |
| 10/25/12 | {12} | Source Bank | Turnover of Funds re: Account No.: 1316330 | 1129-000 | 3.00 | | 6,047,513.53 |
| 10/26/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: EP-1023201201 | 1221-000 | 2,424.54 | | 6,049,938.07 |
| 10/30/12 | {1} | Walerko Tool & Engineering Corp | Accounts Receivable - Invoice Nos.: H37568 $1,320.00 & H37569 $900.00  Invoice No.: H37568 $1,320.00   Invoice No.: H37569 $900.00 | 1121-000 | 2,220.00 | | 6,052,158.07 |
| 10/30/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: EP-1025201201 | 1221-000 | 2,774.40 | | 6,054,932.47 |
| 10/30/12 | 219 | Mowtown Lawn & Landscape | Clean up/Lawn Care & Sprinkler System Winterizations | 2690-000 | | 1,120.00 | 6,053,812.47 |
| 10/30/12 | 220 | Mikolajewski & Associates Inc. | Invoice Nos.: 28919 & 28920 Security Services for Period of  10/14/12 - 10/20/12  Invoice No.: 28919 $2,184.00  Invoice No.: 28920 $2,184.00 | 2420-000 | | 4,368.00 | 6,049,444.47 |
| 11/01/12 | {32} | State of Michigan | Fee provided re: Joseph A. Mitchell Garnishment | 1229-000 | 6.00 | | 6,049,450.47 |
| 11/02/12 | {33} | Marson International, LLC | Accounts Receivable - Invoice No.: MI11022012-1 | 1221-000 | 338.80 | | 6,049,789.27 |
| 11/02/12 | 221 | Michael Walker | Services rendered for Period of October 22, 2012 - October 26, 2012 | 3731-000 | | 3,365.00 | 6,046,424.27 |
| 11/02/12 | 222 | Earl Armentrout | Services rendered for Period of October 22, 2012 - October 26, 2012  37.75 Hours @ $19.80 per Hour | 2690-000 | | 747.45 | 6,045,676.82 |
| 11/02/12 | 223 | Mark Wortham | Voided - Check Not Printed Voided on 11/02/12 | 2690-004 | | 820.00 | 6,044,856.82 |

Subtotals :                    $9,491.67        $19,658.80

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/12 | 223 | Mark Wortham | Voided - Check Not Printed<br>Voided: check issued on 11/02/12 | 2690-004 | | -820.00 | 6,045,676.82 |
| 11/02/12 | 224 | Rick Paridaen | Services rendered for Period of October 22, 2012 - October 26, 2012  47.00 Hours @ $43.75 per Hour | 2690-000 | | 2,056.25 | 6,043,620.57 |
| 11/02/12 | 225 | Bernard T. Bush | Services rendered for Period of October 22, 2012 - October 26, 2012  45 Hours @ $32.81 per Hour | 2690-000 | | 1,476.45 | 6,042,144.12 |
| 11/02/12 | 226 | Mark Wortham | Services rendered for Period of October 22, 2012 - October 26, 2012  16 Hours @ $41.00 per Hour | 2690-000 | | 656.00 | 6,041,488.12 |
| 11/02/12 | 227 | Mikolajewski & Associates Inc. | Invoice No.: 28964 Security Services for Period of 10/28/12 - 11/03/12  Invoice No.: 28964 $2,184.00 | 2420-000 | | 2,184.00 | 6,039,304.12 |
| 11/05/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: EP-1102201201 | 1221-000 | 2,774.40 | | 6,042,078.52 |
| 11/06/12 | 228 | Midwest Energy Cooperative | Electric Service for Period of September 24, 2012 - October 23, 2012  Service for the following accounts:  Account No.: 1548001 $4,763.38  Account No.: 77406 $79.56  Account No.: 2757400 $2,449.47 | 2420-000 | | 7,292.41 | 6,034,786.11 |
| 11/06/12 | 229 | Mikolajewski & Associates Inc. | Invoice No.: 28986 Security Services for Period of 11/04/12 - 11/10/12  Invoice No.: 28986 $2,197.00 | 2420-000 | | 2,197.00 | 6,032,589.11 |
| 11/06/12 | 230 | Midwest Energy Cooperative | Electric Service for Period of July 24, 2012 - August 22, 2012  Service for the following accounts:  Account No.: 1548001 $6,283.27 & $60.46 Penalty  Account No.: 77406 $220.60 & $3.32 Penalty  Account No.: 2757400 $5,306.31 & $72.23 Penalty | 2420-000 | | 11,946.19 | 6,020,642.92 |
| 11/06/12 | 231 | Midwest Energy Cooperative | Penalty for Period(s) 8/22/12 - 09/24/12 & 09/24/12 - 10/23/12 | | | 443.07 | 6,020,199.85 |
| | | | Penalty Account No.:          126.04<br>1548001 08/22/12 -<br>09/24/12 | 2420-000 | | | 6,020,199.85 |
| | | | Penalty Account No.:          113.63<br>1548001 09/24/12 -<br>10/23/12 | 2420-000 | | | 6,020,199.85 |
| | | | Penalty Account No.:          106.80 | 2420-000 | | | 6,020,199.85 |

Subtotals :            $2,774.40          $27,431.37

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-12036 | |
| **Case Name:** HESS INDUSTRIES, INC. | |
| and Hess Engineering, Inc. | |
| **Taxpayer ID #:** **-***3733 | |
| **Period Ending:** 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9238 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 77406 08/22/12 - 09/24/12 | | | | |
| | | | Penalty Account No.:          3.18  77406 09/24/12 - 10/23/12 | 2420-000 | | | 6,020,199.85 |
| | | | Penalty Account No.:          4.47  2757400 08/22/12 - 09/24/12 | 2420-000 | | | 6,020,199.85 |
| | | | Penalty Account No.:          88.95  2757400 09/24/12 - 10/23/12 | 2420-000 | | | 6,020,199.85 |
| 11/06/12 | 232 | Michael Walker | Reimbursement of Expenses for Period of 09/06/12 - 11/02/12 | 3732-000 | | 2,100.69 | 6,018,099.16 |
| 11/06/12 | 233 | Earl Armentrout | Services rendered for Period of October 29, 2012 - November 02, 2012  30.25 Hours @ $19.80 per Hour | 2690-000 | | 598.95 | 6,017,500.21 |
| 11/06/12 | 234 | Bernard T. Bush | Services rendered for Period of October 29, 2012 - November 02, 2012  42.5 Hours @ $32.81 per Hour | 2690-000 | | 1,394.43 | 6,016,105.78 |
| 11/06/12 | 235 | Michael Walker | Services rendered for Period of October 29, 2012 - November 02, 2012 | 3731-000 | | 3,365.00 | 6,012,740.78 |
| 11/08/12 | {22} | Canammex Exhaust USA Corporation | Payment on Account | 1129-000 | 48,000.00 | | 6,060,740.78 |
| 11/08/12 | {33} | Marson International, LLC | Accounts Receivable - Invoice MI11082012-1 | 1221-000 | 1,453.76 | | 6,062,194.54 |
| 11/12/12 | 236 | AFCO | Account No.: 30-10-110363-7 November Installment | 2420-000 | | 11,310.48 | 6,050,884.06 |
| 11/12/12 | 237 | Mikolajewski & Associates Inc. | Invoice No.: 29004 Security Services for Period of 11/11/12 - 11/17/12 | 2420-000 | | 2,197.00 | 6,048,687.06 |
| 11/13/12 | 238 | Canam PO LP | Rent for Period of November 2012 / Escrow Property Tax for November 2012  Rent for Period of November $45,992.00  Property Tax Escrow for November 2012 $6,066.65 | 2410-000 | | 52,058.65 | 5,996,628.41 |
| 11/14/12 | {1} | North American Stainless | Invoice No.: H37517 & H37518 Invoice No.: H37517 $26,621.00  Invoice No.: H37518 $22,485.00 | 1121-000 | 49,106.00 | | 6,045,734.41 |
| 11/14/12 | {1} | GKN Armstrong Wheels, Inc | Accounts Receivable - Invoice No.: H37403 & H37539  Invoice No.: H37403 $8,277.45 Invoice No.: H37539 $1,455.84 | 1121-000 | 9,733.29 | | 6,055,467.70 |
| 11/14/12 | {33} | Calsonic Kansei North America, Inc | Accounts Receivable - Invoice No.: 9276110 | 1221-000 | 5,000.00 | | 6,060,467.70 |

|  | | Subtotals : | $113,293.05 | $73,025.20 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9238 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/14/12 | {33} | Marson International, LLC | Accounts Receivable - Invoice No.: MI11142012-1 | 1221-000 | 2,336.29 | | 6,062,803.99 |
| 11/15/12 | {29} | Pacific Wheel Inc. | Sale Proceeds for Development, Manufacture & Assembly of Truck & Tooling [Docket No.: 203] | 1129-000 | 9,748,500.00 | | 15,811,303.99 |
| 11/15/12 | 239 | HILL ARCHIVE | Invoice No.: 14428 Ship 500 Moving Boxes to Niles, MI | 2420-000 | | 1,284.00 | 15,810,019.99 |
| 11/16/12 | | Zhejiang Jingu Company LTD | Sale Proceeds for Development, Manufacture & Assembly of Truck & Tooling [Docket No.: 203] | | 4,501,483.00 | | 20,311,502.99 |
| | | Bank of Communications | Bank Fee                    -17.00 | 2990-000 | | | 20,311,502.99 |
| | {29} | Zhejiang Jingu Company LTD | Sale Proceeds for          4,501,500.00 Development, Manufacture & Assembly of Truck & Tooling | 1129-000 | | | 20,311,502.99 |
| 11/16/12 | 240 | Mark Wortham | Services rendered for Period of November 4, 2012 - November 10, 2012  20 Hours @ $41.00 per Hour | 2690-000 | | 820.00 | 20,310,682.99 |
| 11/16/12 | 241 | Earl Armentrout | Services rendered for Period of November 5, 2012 - November 9, 2012  36.50 Hours @ $19.80 per Hour | 2690-000 | | 722.70 | 20,309,960.29 |
| 11/16/12 | 242 | Michael Walker | Services rendered for Period of November 4, 2012 - November 10, 2012 | 3731-000 | | 3,365.00 | 20,306,595.29 |
| 11/16/12 | 243 | Bernard T. Bush | Services rendered for Period of November 5, 2012 - November 9, 2012  45 Hours @ $32.81 per Hour | 2690-000 | | 1,476.45 | 20,305,118.84 |
| 11/16/12 | | Comerica Bank | Payment on Secured Claim [Docket No.: 85] | 4210-000 | | 14,500,000.00 | 5,805,118.84 |
| 11/21/12 | 244 | BMC Group Inc. | Fees and Reimbursement of Expenses re: Invoice No.: 307_121031 for Period Ending 10/31/12 | | | 1,079.26 | 5,804,039.58 |
| | | | Fees re: Invoice No.:          476.00 307_121031 for Period Ending 10/31/12 | 3991-000 | | | 5,804,039.58 |
| | | | Reimbursement of              603.26 Expenses re: Invoice No.: 307_121031 for Period Ending 10/31/12 | 3992-000 | | | 5,804,039.58 |
| 11/21/12 | 245 | U.S. Bank National Association | Escrow Agreement Pursuant to Purchase Agreement [Docket No.: 203] | 2990-000 | | 500,000.00 | 5,304,039.58 |

Subtotals :          $14,252,319.29     $15,008,747.41

Exhibit 9

## Form 2

Page: 19

### Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** *****9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 11/21/12 | 246 | FANUC Robotics America Corporation | Check Voided - Not Printed<br>Voided on 11/21/12 | 2990-004 | | 99,353.00 | 5,204,686.58 |
| 11/21/12 | 246 | FANUC Robotics America Corporation | Check Voided - Not Printed<br>Voided: check issued on 11/21/12 | 2990-004 | | -99,353.00 | 5,304,039.58 |
| 11/21/12 | 247 | FANUC Robotics America Corporation | Stopped - Pursuant to Purchase Agreement [Docket No.: 203] (The stop date was updated to 11/29/12 due to a conversion issue) Stopped on 11/29/12 | 4210-005 | | 99,353.66 | 5,204,685.92 |
| 11/27/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: EP-1121201201 | 1221-000 | 2,699.43 | | 5,207,385.35 |
| 11/27/12 | 248 | Michael Walker | Services rendered for Period of November 19, 2012 - November 23, 2012 | 3731-000 | | 3,365.00 | 5,204,020.35 |
| 11/27/12 | 249 | Earl Armentrout | Services rendered for Period of November 12, 2012 - November 16, 2012  33.50 Hours @ $19.80 per Hour | 2690-000 | | 663.30 | 5,203,357.05 |
| 11/27/12 | 250 | Bernard T. Bush | Services rendered for Period of November 19, 2012 - November 23, 2012  27.5 Hours @ $32.81 per Hour | 2690-000 | | 902.28 | 5,202,454.77 |
| 11/27/12 | 251 | Michael Walker | Services rendered for Period of November 19, 2012 - November 23, 2012 | 3731-000 | | 3,365.00 | 5,199,089.77 |
| 11/27/12 | 252 | Earl Armentrout | Services rendered for Period of November 19, 2012 - November 23, 2012  7.5 Hours @ $19.80 per Hour | 2690-000 | | 148.50 | 5,198,941.27 |
| 11/27/12 | 253 | Bernard T. Bush | Services rendered for Period of Nov 27.5 Hours @ $32.81 per Hour | 2690-000 | | 902.28 | 5,198,038.99 |
| 11/27/12 | 254 | Mowtown Lawn & Landscape | Lawn Maintenance provided 2nd Cut | 2690-000 | | 270.00 | 5,197,768.99 |
| 11/27/12 | 255 | Mowtown Lawn & Landscape | Completion of Sprinkler System Winterization | 2690-000 | | 185.00 | 5,197,583.99 |
| 11/28/12 | {1} | North American Stainless | Accounts Receivable - Invoice No.: H37540 | 1121-000 | 1,054.00 | | 5,198,637.99 |
| 11/29/12 | 247 | FANUC Robotics America Corporation | Stopped - Pursuant to Purchase Agreement [Docket No.: 203] (The stop date was updated to 11/29/12 due to a conversion issue) Stopped: check issued on 11/21/12 | 4210-005 | | -99,353.66 | 5,297,991.65 |
| 11/29/12 | 256 | FANUC Robotics America Corporation | Pursuant to Purchase Agreement [Docket No.: 203] Secured Claim of Fanuc shall be paid in full and final satisfaction | 4210-000 | | 99,353.66 | 5,198,637.99 |
| 11/30/12 | | Transfer to Acct # xxxxxx9513 | Transfer of Funds | 9999-000 | | 450,000.00 | 4,748,637.99 |
| 11/30/12 | | Transfer to Acct # xxxxxx9521 | Transfer of Funds to Carlton/Comerica Escrow | 9999-000 | | 927,000.00 | 3,821,637.99 |
| 11/30/12 | 257 | SEMCO Energy | Account No.: 0161818.503 10/26/12 - 11/13/12 & Account No.: 0161147.502 10/26/12 - | 2990-000 | | 888.49 | 3,820,749.50 |

Subtotals :   $3,753.43   $1,487,043.51

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036  
**Case Name:** HESS INDUSTRIES, INC.  
and Hess Engineering, Inc.  
**Taxpayer ID #:** **-***3733  
**Period Ending:** 11/13/20  

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** Capital One Bank  
**Account:** ******9238 - Comerica Bank  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11/13/12  Account No.: 0161818.503 10/26/12 - 11/13/12 $803.71  Account No.: 0161147.502 10/26/12 - 11/13/12 $84.78 | | | | |
| 11/30/12 | 258 | Mikolajewski & Associates Inc. | Invoice No.: 29041 Security Services for Period of 11/25/12 - 12/01/12  Invoice No.: 29041 $2,184.00 | 2420-000 | | 2,184.00 | 3,818,565.50 |
| 11/30/12 | 259 | Canam PO LP | Rent for Period of December 2012 / Escrow Property Tax for December 2012  Rent for Period of December $45,992.00  Property Tax Escrow for December 2012 $6,066.65 | 2410-000 | | 52,058.65 | 3,766,506.85 |
| 11/30/12 | 260 | Mikolajewski & Associates Inc. | Invoice No.: 29026 Security Services for Period of 11/18/12 - 11/24/12  Invoice No.: 29026 $2,328.00 less $13.00 Credit | 2420-000 | | 2,315.00 | 3,764,191.85 |
| 12/03/12 | {33} | HLI Operating Company, Inc. | Proceeds Pursuant to Settlement Agreement [1 of 2 Installments] [Docket No.: 224] | 1221-000 | 333,000.00 | | 4,097,191.85 |
| 12/04/12 | {33} | Shandong Xingmin Wheel Co., Ltd. | Accounts Receivable - Documentation Package 11/28/12 [1 of 2 Payments] | 1221-000 | 3,000.00 | | 4,100,191.85 |
| 12/04/12 | 261 {29} | Accuride | Return of Good Faith Deposit Pursuant to Motion on Sale of Assets [Docket No.: 94] | 1129-000 | -757,000.00 | | 3,343,191.85 |
| 12/04/12 | 262 | Michael Walker | Reimbursement of Expenses for Period of 11/07/12 - 11/21/12 | 3732-000 | | 1,139.97 | 3,342,051.88 |
| 12/04/12 | 263 | Michael Walker | Services rendered for Period of 11/26/12 - 11/30/12 | 3731-000 | | 3,365.00 | 3,338,686.88 |
| 12/04/12 | 264 | Earl Armentrout | Services rendered for Period of November 26, 2012 - November 30, 2012  40.25 Hours @ $19.80 per Hour | 2690-000 | | 796.95 | 3,337,889.93 |
| 12/04/12 | 265 | Bernard T. Bush | Services rendered for Period of November 26, 2012 - December 1, 2012  52 Hours @ $32.81 per Hour | 2690-000 | | 1,706.12 | 3,336,183.81 |
| 12/04/12 | 266 | Mikolajewski & Associates Inc. | Invoice No.: 29074 Security Services for Period of 12/09/12 - 12/15/12 | 2420-000 | | 2,184.00 | 3,333,999.81 |
| 12/04/12 | 267 | Days Corporation | Invoice No.: JC7491P 11/30/12 Storage of Hess/Jingu China Line [August 2012 - October 2012]  12/27/12 - Check was returned due to address.  12/28/12 - Check re-mailed to P. O. Box 668, Elkhart, IN 46515 | 2420-000 | | 6,750.00 | 3,327,249.81 |
| 12/05/12 | {33} | HLI Operating Company, Inc. | Proceeds Pursuant to Settlement Agreement [2 of 2 Installments] [Docket No.: 224] | 1221-000 | 300,000.00 | | 3,627,249.81 |
| 12/07/12 | 268 | HILL ARCHIVE | Invoice No.: 14441 Pack & Remove (746) | | | 9,475.44 | 3,617,774.37 |

Subtotals : $-121,000.00    $81,975.13

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | boxes from Nile, MI & Pro-Rata Storage 12/01/12 - 12/15/12 | | | | |
| | | | Invoice No.: 14441          139.69 Pro-Rata Storage for Period of 12/01/12 - 12/15/12 | 2410-000 | | | 3,617,774.37 |
| | | | Invoice No.: 14441 Pack          9,335.75 & Remove (746) boxes from Hess Industries, Nile, MI and transfer to West Berlin, NJ | 2420-000 | | | 3,617,774.37 |
| 12/10/12 | {33} | Kohler | Accounts Receivable - Invoice No.: KP-1207201201 | 1221-000 | 4,107.00 | | 3,621,881.37 |
| 12/10/12 | 269 | Mikolajewski & Associates Inc. | Invoice No.: 29058 Security Services for Period of 12/02/12 - 12/08/12 | 2420-000 | | 2,184.00 | 3,619,697.37 |
| 12/10/12 | 270 | AFCO | Account No.: 30-10-110363-7 December Installment | 2420-000 | | 11,310.48 | 3,608,386.89 |
| 12/10/12 | 271 | Michael Walker | Services rendered for Period of 12/03/12 - 12/07/12 | 3731-000 | | 3,365.00 | 3,605,021.89 |
| 12/10/12 | 272 | Earl Armentrout | Services rendered for Period of December 3, 2012 - December 7, 2012  38.75 Hours @ $19.80 per Hour | 2690-000 | | 767.25 | 3,604,254.64 |
| 12/10/12 | 273 | Bernard T. Bush | Services rendered for Period of December 3, 2012 - December 8, 2012  52.50 Hours @ $32.81 per Hour | 2690-000 | | 1,722.53 | 3,602,532.11 |
| 12/11/12 | | William Linski - Steven Linski - Je | Non-Estate Funds re: Sale of (3) Vehicles 2009 | | 3,500.00 | | 3,606,032.11 |
| | {7} | | 2009 Hyundai Sonata          1,000.00 Vin No.: 5NPEU46F79H526736 | 1280-002 | | | 3,606,032.11 |
| | {7} | | 2008 Ford SRW Super          1,500.00 Duty Pick-Up Vin No.: 1FTNF20548EE59221 | 1280-002 | | | 3,606,032.11 |
| | {7} | | 2009 Hyundai Sonata          1,000.00 Vin No.: 5NPEU46F49H562318 | 1280-002 | | | 3,606,032.11 |
| 12/11/12 | {7} | Randy Bicard | Sale of 2005 Pontiac Bonneville VIN No.: 1G2HY54K45U106749 | 1280-002 | 1,000.00 | | 3,607,032.11 |
| 12/11/12 | {29} | Steven E Reed | Non-Estate Funds re: Purchase of (8) Racks | 1280-002 | 200.00 | | 3,607,232.11 |
| 12/11/12 | {33} | HLI Operating Company, Inc. | Accounts Receivable | 1221-000 | 16,555.39 | | 3,623,787.50 |

Subtotals :          $25,362.39          $19,349.26

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/12 | 274 | FOX ROTHSCHILD LLP | First Interim Fee Application for Professional Services & Reimbursement of Expenses for Period of July 12, 2012 - October 31, 2012 [Docket No.: 241] | | | 652,183.21 | 2,971,604.29 |
| | | | First Interim Fee Application for Professional Services for Period of July 12, 2012 - October 31, 2012 [Docket No.: 241]  610,707.75 | 3210-000 | | | 2,971,604.29 |
| | | | First Interim Fee Application for Reimbursement of Expenses for Period of July 12, 2012 - October 31, 2012 [Docket No.: 241]  41,475.46 | 3220-000 | | | 2,971,604.29 |
| 12/12/12 | 275 | Comerica Bank | Payment on Secured Claim & Reimbursement of Loan Pursuant to Stipulation [Docket No.: 85] | | | 700,000.00 | 2,271,604.29 |
| | | | Payment on Secured Claim  655,000.00 | 4210-000 | | | 2,271,604.29 |
| | {2} | | Reimbursement of Loan Funds  45,000.00 | 1290-000 | | | 2,271,604.29 |
| 12/14/12 | 276 | Pacific Wheel | Trillium Invoice No.: 2567212 re: Maxion | 2690-000 | | 1,640.10 | 2,269,964.19 |
| 12/14/12 | 277 | Toyota Motor Credit Corporation | Cure for Post-Petition arrears for July, 28, 2012 - September 28, 2012 $363.30 each for Model No.: 8FGCU25, Serial Nos.: 36319, 36348 & 36399 [Docket No.: 168] #9747236 | 2410-000 | | 3,269.70 | 2,266,694.49 |
| 12/14/12 | 278 | Toyota Motor Credit Corporation | October & November Installments re: Lease for Model No.: 8FGCU25, Serial Nos.: 36319, 36348 & 36399 [Docket No.: 168]  October $1,089.90  November $1,089.90  #9747236 | 2410-000 | | 2,179.80 | 2,264,514.69 |
| 12/17/12 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: EP-1214201201 | 1221-000 | 2,784.60 | | 2,267,299.29 |
| 12/17/12 | 279 | Toyota Motor Credit Corporation | Property Tax Assessed for 2012 #9747236 | 2410-000 | | 384.90 | 2,266,914.39 |
| 12/17/12 | 280 | Michael Walker | Reimbursement of Expenses for Period of 12/05/12 - 12/14/12  Verizon Phone Bill $1,705.80  Martin Flud Power (Accuride) $34.30  USPS $18.95  Days (One hour rental | 3732-000 | | 1,929.55 | 2,264,984.84 |
| | | | Subtotals : | | $2,784.60 | $1,361,587.26 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9238 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | of fork lift) $170.50 | | | | |
| 12/19/12 | {29} | Trio Management Partners, LLC | Purchase of Portable Welder | 1280-002 | 300.00 | | 2,265,284.84 |
| 12/19/12 | {29} | Trio Management Partners LLC | Purchase of (5) Folding Tables | 1280-002 | 25.00 | | 2,265,309.84 |
| 12/19/12 | | Bernard D Bush, Jr | Purchase of 2004 & 2005 Chevrolet Impala Vehicles | | 1,400.00 | | 2,266,709.84 |
| | {7} | Siemens Industry, Inc. | 2005 Chevrolet Impala          700.00  Vin No.:  2G1WH52K659147900 | 1280-002 | | | 2,266,709.84 |
| | {7} | | 2004 Chevrolet Impala          700.00  Vin No.:  2G1WH55K849306409 | 1280-002 | | | 2,266,709.84 |
| 12/19/12 | 281 | Mikolajewski & Associates Inc. | Invoice No.: 29090 Security Services for Period of 12/16/12 - 12/22/12 | 2420-000 | | 2,184.00 | 2,264,525.84 |
| 12/19/12 | 282 | Michael Walker | Services rendered for Period of 12/9/12 - 12/15/12 | 3731-000 | | 3,365.00 | 2,261,160.84 |
| 12/19/12 | 283 | Earl Armentrout | Services rendered for Period of December 10, 2012 - December 14, 2012  35.25 Hours @ $19.80 per Hour | 2690-000 | | 697.95 | 2,260,462.89 |
| 12/19/12 | 284 | Bernard T. Bush | Services rendered for Period of December 10, 2012 - December 15, 2012  45 Hours @ $32.81 per Hour | 2690-000 | | 1,476.45 | 2,258,986.44 |
| 12/20/12 | 285 | Pacific Wheel | Trillium Invoice No.: 2567805 re: Maxion & Accuride | 2690-000 | | 3,382.78 | 2,255,603.66 |
| 12/20/12 | 286 | HILL ARCHIVE | Invoice No.: 015077 Storage for Period of January 2013 | 2410-000 | | 279.38 | 2,255,324.28 |
| 12/27/12 | 287 | Midwest Energy Cooperative | Electric Service for Period of July 24, 2012 - August 22, 2012  Service for the following accounts:  Account No.: 1548001 10/23/12 - 11/25/12 $5,632.24  Account No.: 2757400 10/23/12 - 11/25/12 $2,526.70  Account No.: 77406    10/23/12 - 11/25/12 $133.2 | 2420-000 | | 8,292.14 | 2,247,032.14 |
| 12/28/12 | 288 | Mikolajewski & Associates Inc. | Invoice No.: 29105 Security Services for Period of 12/23/12 - 12/29/12 | 2420-000 | | 2,328.00 | 2,244,704.14 |
| 12/28/12 | 289 | Michael Walker | Services rendered for Period of 12/17/12 - 12/21/12 | 3731-000 | | 3,365.00 | 2,241,339.14 |
| 12/28/12 | 290 | Bernard T. Bush | Services rendered for Period of December 17, 2012 - December 21, 2012  45 Hours @ $32.81 per Hour | 2690-000 | | 1,476.45 | 2,239,862.69 |
| 12/28/12 | 291 | Earl Armentrout | Services rendered for Period of December 17, | 2690-000 | | 653.40 | 2,239,209.29 |

| | | |
|---|---|---|
| Subtotals : | $1,725.00 | $27,500.55 |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** \*\*-\*\*\*3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** \*\*\*\*\*\*9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2012 - December 21, 2012  33 Hours @ $19.80 per Hour | | | | |
| 01/03/13 | 292 | Mikolajewski & Associates Inc. | Invoice No.: 29119 Security Services for Period of 12/30/12 - 01/05/13 | 2420-000 | | 2,328.00 | 2,236,881.29 |
| 01/04/13 | {33} | Kohler | Accounts Receivable - Invoice No.: KP-0103201301 | 1221-000 | 21,972.45 | | 2,258,853.74 |
| 01/04/13 | 293 | Pacific Wheel | Trillium Invoice No.: 2568363-A re: Accuride | 2690-000 | | 449.50 | 2,258,404.24 |
| 01/04/13 | 294 | Pacific Wheel | Pacific Wheel Invoice No.: 1001 re: Accuride | 2690-000 | | 900.00 | 2,257,504.24 |
| 01/07/13 | {33} | Exhaust Productions, Inc. | Accounts Receivable - Invoice No.: EP-01041301 | 1221-000 | 2,552.55 | | 2,260,056.79 |
| 01/08/13 | 295 | Pacific Wheel | Turnover of Non-Estate Funds | | | 6,425.00 | 2,253,631.79 |
| | {29} | | Trio Management        25.00 Partners LLC | 1280-002 | | | 2,253,631.79 |
| | {29} | Pacific Wheel | Steven E. Reed        200.00 | 1280-002 | | | 2,253,631.79 |
| | {7} | Pacific Wheel | Trio Management     3,500.00 Partners LLC | 1280-002 | | | 2,253,631.79 |
| | {7} | Pacific Wheel | Bernard D. Bush, Jr.     1,400.00 | 1280-002 | | | 2,253,631.79 |
| | {29} | Pacific Wheel | Trio Management       300.00 Partners LLC | 1280-002 | | | 2,253,631.79 |
| | {7} | Pacific Wheel | Rand Bicard       1,000.00 | 1280-002 | | | 2,253,631.79 |
| 01/08/13 | 296 | Mikolajewski & Associates Inc. | Invoice No.: 29132 Security Services for Period of 01/06/13 - 01/12/13 | 2420-000 | | 2,184.00 | 2,251,447.79 |
| 01/08/13 | 297 | AFCO | Account No.: 30-10-110363-7 January Installment | 2420-000 | | 11,310.48 | 2,240,137.31 |
| 01/08/13 | 298 | Midwest Energy Cooperative | Electric Service for Period of October 23, 2012 - November 25, 2012  Service for the following accounts:  Account No.: 1548001 $5,632.24  Account No.: 77406 $133.20  Account No.: 2757400 $2,526.70 | 2420-000 | | 8,292.14 | 2,231,845.17 |
| 01/08/13 | 299 | SEMCO Energy | Account No.: 0161818.503 11/13/12 - 12/13/12 & Account No.: 0161147.502 11/13/12 - 12/13/12  Account No.: 0161818.503 11/13/12 - 12/13/12 $1,317.73  Account No.: 0161147.502 11/13/12 - 12/13/12 $43.21 | 2990-000 | | 1,360.94 | 2,230,484.23 |
| 01/10/13 | {33} | 554: Cummins, Inc | Accounts Receivable - Invoice No.: PL35492-2 | 1221-000 | 4,505.07 | | 2,234,989.30 |
| 01/10/13 | 300 | SEMCO Energy | Account No.: 0161149.503 10/26/12 - 11/13/12 & 11/13/12 - 12/13/12  Account No.: 0161149.503 10/26/12 - 11/13/12 $942.20  Account No.: 0161149.503 11/13/12 - 12/13/12 | 2990-000 | | 1,693.18 | 2,233,296.12 |

Subtotals :  $29,030.07    $34,943.24

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 25

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9238 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $750.98 | | | | |
| 01/10/13 | 301 | Mowtown Lawn & Landscape | Snow Removal Service was provided on 01/02/13 | 2690-000 | | 260.00 | 2,233,036.12 |
| 01/10/13 | 302 | D. L. Exports International LLC | First Interim Compensation and Reimbursement of Expenses for the Period of September 12, 2012 - October 31, 2012 [Docket No.: 264 & 321] | | | 23,209.60 | 2,209,826.52 |
| | | | First Interim          18,870.00<br>Compensation for the<br>Period of September 12,<br>2012 - October 31, 2012<br>[Docket No.: 264] | 3731-000 | | | 2,209,826.52 |
| | | | First Interim            4,339.60<br>Reimbursement of<br>Expenses for the Period<br>of September 12, 2012 -<br>October 31, 2012<br>[Docket No.: 264] | 3732-000 | | | 2,209,826.52 |
| 01/15/13 | 303 | BMC Group Inc. | Fees and Reimbursement of Expenses re: Invoice No.: 307_121130 for Period Ending 11/30/12 | | | 574.72 | 2,209,251.80 |
| | | | Fees re: Invoice No.:       450.50<br>307_121130 for Period<br>Ending 11/30/12 | 3991-000 | | | 2,209,251.80 |
| | | | Reimbursement of           124.22<br>Expenses re: Invoice<br>No.: 307_121130 for<br>Period Ending 11/30/12 | 3992-000 | | | 2,209,251.80 |
| 01/16/13 | 304 | HILL ARCHIVE | Invoice No.: 015331 Storage for Period of February 2013 | 2410-000 | | 279.38 | 2,208,972.42 |
| 01/17/13 | 305 | Mikolajewski & Associates Inc. | Invoice No.: 29148 Security Services for Period of 01/13/13 - 01/19/13 - Check Voided / Not Printed<br>Voided on 01/18/13 | 2420-004 | | 2,184.00 | 2,206,788.42 |
| 01/18/13 | 305 | Mikolajewski & Associates Inc. | Invoice No.: 29148 Security Services for Period of 01/13/13 - 01/19/13 - Check Voided / Not Printed<br>Voided: check issued on 01/17/13 | 2420-004 | | -2,184.00 | 2,208,972.42 |
| 01/18/13 | 306 | Michael Walker | Services rendered for Period of 12/22/12 - 01/18/13 | | | 13,460.00 | 2,195,512.42 |

Subtotals :                          $0.00          $37,783.70

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9238 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Services Rendered for          3,365.00<br>Period of 12/.22/12 -<br>12/28/12 | 3731-000 | | | 2,195,512.42 |
| | | | Services Rendered for          3,365.00<br>Period of 12/29/12 -<br>01/04/13 | 3731-000 | | | 2,195,512.42 |
| | | | Services Rendered for          3,365.00<br>Period of 01/05/13 -<br>01/11/13 | 3731-000 | | | 2,195,512.42 |
| | | | Services Rendered for          3,365.00<br>Period of 01/12/13 -<br>01/18/13 | 3731-000 | | | 2,195,512.42 |
| 01/18/13 | 307 | Midwest Energy Cooperative | Electric Service for Period of November 25,<br>2012 - December 25, 2012  Service for the<br>following accounts:  Account No.: 1548001<br>$6,417.74 $111.91  Account No.: 77406<br>$116.03 $2.66  Account No.: 2757400<br>$2,349.28 $50.53 | 2420-000 | | 9,048.15 | 2,186,464.27 |
| 01/18/13 | 308 | Michael Walker | Reimbursement of Expenses for Period of<br>12/18/12 - 01/18/13  Verizon Phone Bill<br>$525.63  Overnight to Maxion $22.68<br>Overnight to Trustee $18.95  Overnight to<br>Trustee $18.95  Overnight to Xingmin $81.93 | 3732-000 | | 668.14 | 2,185,796.13 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 2,185,796.13 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 21,049,541.90 | 21,049,541.90 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 3,714,464.56 | |
| | | | **Subtotal** | | **21,049,541.90** | **17,335,077.34** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$21,049,541.90** | **$17,335,077.34** | |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-12036 | |
| **Case Name:** | HESS INDUSTRIES, INC. | |
| | and Hess Engineering, Inc. | |
| **Taxpayer ID #:** | **-***3733 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9262 - Monomoy Capital Partners |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/08/12 | | Transfer from Acct # xxxxxx9238 | Transfer of Funds | 9999-000 | 150,000.00 | | 150,000.00 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 150,000.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **150,000.00** | **150,000.00** | **$0.00** |
| | | | Less: Bank Transfers | | 150,000.00 | 150,000.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9270 - Estate Funds |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/08/12 | | Transfer from Acct # xxxxxx9238 | Transfer of Funds | 9999-000 | 1,668.43 | | 1,668.43 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 1,668.43 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 1,668.43 | 1,668.43 | $0.00 |
| | | | Less: Bank Transfers | | 1,668.43 | 1,668.43 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

Page: 29

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-12036 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | HESS INDUSTRIES, INC. | | Bank Name: | Capital One Bank |
| | and Hess Engineering, Inc. | | Account: | ******9513 - Stegler & Morrell |
| Taxpayer ID #: | **-***3733 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/12 | | Transfer from Acct # xxxxxx9238 | Transfer of Funds | 9999-000 | 450,000.00 | | 450,000.00 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 450,000.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **450,000.00** | **450,000.00** | **$0.00** |
| | | | Less: Bank Transfers | | 450,000.00 | 450,000.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 12-12036 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | HESS INDUSTRIES, INC. | | Bank Name: | Capital One Bank |
| | and Hess Engineering, Inc. | | Account: | ******9521 - Carlton/Comerica Escrow |
| Taxpayer ID #: | **-***3733 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 11/30/12 | | Transfer from Acct # xxxxxx9238 | Transfer of Funds to Carlton/Comerica Escrow | 9999-000 | 927,000.00 | | 927,000.00 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 927,000.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **927,000.00** | **927,000.00** | **$0.00** |
| | | | Less: Bank Transfers | | 927,000.00 | 927,000.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

## Form 2
Page: 31
### Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 2,185,796.13 | | 2,185,796.13 |
| 02/04/13 | 50101 | Michael Walker | Expenses for Period of November 6, 2012 - January 30, 2013 (Not Previously Paid) | | | 727.67 | 2,185,068.46 |
| | | | 11/06/12 Kabelin          94.50<br>Hardware - Propane | 3732-000 | | | 2,185,068.46 |
| | | | 12/19/12 Kabelin          19.95<br>Hardware - Propane | 3732-000 | | | 2,185,068.46 |
| | | | 01/30/13 Verizon          613.22 | 3732-000 | | | 2,185,068.46 |
| 02/04/13 | 50102 | Mikolajewski & Associates Inc. | Invoice No.: 29148 Security Services for Period of 01/13/13 - 01/16/13 | 2420-000 | | 1,248.00 | 2,183,820.46 |
| 02/04/13 | 50103 | Michael Walker | Services rendered for Period of 01/19/13 - 01/25/13 | 3731-000 | | 3,365.00 | 2,180,455.46 |
| 02/06/13 | {29} | Machinery International Corporation | Invoice No.: 2061302 re: (Linamar) MAE Straightener | 1129-000 | 1,800.00 | | 2,182,255.46 |
| 02/07/13 | {7} | Michael E Walker | Sale of 2008 Ford Truck / Vin No.: 1FTRF12218KE94007 [Non-Estate Funds] | 1280-002 | 2,500.00 | | 2,184,755.46 |
| 02/07/13 | {29} | Trio Management Partners LLC | Sale of Paper Shredder,(3) Ladders and Laminator [Non-Estate Funds] | 1280-002 | 50.00 | | 2,184,805.46 |
| 02/07/13 | {29} | Trio Management Partners LLC | Sale of Pipe Bender [Non-Estate Funds] | 1280-002 | 100.00 | | 2,184,905.46 |
| 02/07/13 | {29} | Pacific Wheel, Inc | Sale of Gauges [Non-Estate Funds] | 1280-002 | 500.00 | | 2,185,405.46 |
| 02/07/13 | {23} | Pacific Wheel, Inc | Sale of Scrap [Non-Estate Funds] | 1280-002 | 300.00 | | 2,185,705.46 |
| 02/07/13 | {29} | Pacific Wheel Inc | Sale of Laptop Computer [Non-Estate Funds] | 1280-002 | 350.00 | | 2,186,055.46 |
| 02/07/13 | {29} | Brandon S Glassman | Sale of Pop Machine & Aerator [Non-Estate Funds] | 1280-002 | 150.00 | | 2,186,205.46 |
| 02/07/13 | 50104 | Integra Certified Document Destruction, LLC | Invoice No.: 0013588734 Document Destruction | 2420-000 | | 475.96 | 2,185,729.50 |
| 02/08/13 | 50105 | AFCO | Stopped - Account No.: 30-10-110363-7 February 2012 Installment<br>Stopped on 02/14/13 | 2420-005 | | 11,310.48 | 2,174,419.02 |
| 02/14/13 | 50105 | AFCO | Stopped - Account No.: 30-10-110363-7 February 2012 Installment<br>Stopped: check issued on 02/08/13 | 2420-005 | | -11,310.48 | 2,185,729.50 |
| 02/14/13 | 50106 | AFCO | Account No.: 30-10-110363-7 February 2013 Installment | 2420-000 | | 11,310.48 | 2,174,419.02 |
| 02/18/13 | 50107 | Mike Lira | IT Services Rendered (13.5) Hours at $47.00 per Hour | 2420-000 | | 634.50 | 2,173,784.52 |
| 02/18/13 | 50108 | HILL ARCHIVE | Invoice No.: 015631 Storage for Period of March 2013 | 2410-000 | | 279.38 | 2,173,505.14 |

Subtotals :                    $2,191,546.13        $18,040.99

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM     V.20.24

Exhibit 9

## Form 2

Page: 32

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5466 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/19/13 | 50109 | Michael Walker | 25% Incentive Payment Pursuant to Retention Order [Docket No.: 119] | | 3731-000 | | 43,750.00 | 2,129,755.14 |
| 02/19/13 | 50110 | Michael Walker | Severance Pursuant to Retention Order [Docket No.: 119] - Check Not Printed Voided on 02/20/13 | | 3731-004 | | 131,249.97 | 1,998,505.17 |
| 02/20/13 | 50110 | Michael Walker | Severance Pursuant to Retention Order [Docket No.: 119] - Check Not Printed Voided: check issued on 02/19/13 | | 3731-004 | | -131,249.97 | 2,129,755.14 |
| 02/20/13 | 50111 | Michael Walker | Severance Pursuant to Retention Order [Docket No.: 119] | | 3731-000 | | 131,250.00 | 1,998,505.14 |
| 02/21/13 | | Midwest Energy Cooperative Corporate Headquarters | Invoice No.: 20130214151945226 Refund Balance of Deposit | | 2420-000 | | -361.09 | 1,998,866.23 |
| 02/21/13 | | Midwest Energy Cooperative Corporate Headquarters | Invoice No.: 20130214151945349 Refund Balance of Deposit | | 2420-000 | | -15,349.16 | 2,014,215.39 |
| 02/21/13 | | Corporate Headquarters | Invoice No.: 20130214151945758 Refund Balance of Deposit | | 2420-000 | | -5,643.23 | 2,019,858.62 |
| 02/21/13 | 50112 | Pacific Wheel | Turnover of Non-Estate Funds | | | | 3,950.00 | 2,015,908.62 |
| | {29} | | Trio Management Partners LLC re: Homemade Pipe Bender | 100.00 | 1280-002 | | | 2,015,908.62 |
| | {29} | | Trio Management Partners LLC re: Paper Shredder, Ladders, Laminator | 50.00 | 1280-002 | | | 2,015,908.62 |
| | {29} | | Pacific Wheel Inc. re: Laptop Computers | 350.00 | 1280-002 | | | 2,015,908.62 |
| | {29} | | Brandon S. Glassman re: Pop Machine & Aerator | 150.00 | 1280-002 | | | 2,015,908.62 |
| | {29} | | Pacific Wheel re: Gages | 500.00 | 1280-002 | | | 2,015,908.62 |
| | {7} | | Michael Walker re: Ford Truck | 2,500.00 | 1280-002 | | | 2,015,908.62 |
| | {23} | | Pacific Wheel re: Scrap | 300.00 | 1280-002 | | | 2,015,908.62 |
| 02/28/13 | 50113 | BMC Group Inc. | Fees & Reimbursement of Expenses Invoice No.: 307_121231 Period Ending 12/31/12 | | | | 1,610.72 | 2,014,297.90 |
| | | | Fees re: Invoice No.: 307_121231 Period Ending 12/31/12 | 1,268.50 | 3991-000 | | | 2,014,297.90 |
| | | | Reimbursement of Expenses re: Invoice | 342.22 | 3992-000 | | | 2,014,297.90 |

| | | Subtotals : | $0.00 | $159,207.24 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 33

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 307_121231 Period<br>Ending 12/31/12 | | | | |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 2,011,708.86 |
| 03/01/13 | 50114 | Michael Walker | Services rendered for Period of 01/26/13 -<br>02/08/13 | | | 6,730.00 | 2,004,978.86 |
| | | | Services rendered for          3,365.00<br>Period of 01/26/13 -<br>02/01/13 | 3731-000 | | | 2,004,978.86 |
| | | | Services rendered for          3,365.00<br>Period of 02/02/13 -<br>02/08/13 | 3731-000 | | | 2,004,978.86 |
| 03/04/13 | | Pacific Wheel | Payment re: $50,000.00 1/2 December 2012<br>Rent; $15,000.00 Mike Walker; $5,000.00<br>Toyota Rental | | | -70,000.00 | 2,074,978.86 |
| | | Canam PO LP | Offset to Rent for          -50,000.00<br>December 2012 | 2410-000 | | | 2,074,978.86 |
| | | Toyota Motor Credit Corporation | Offset to Toyota Leases          -5,000.00 | 2410-000 | | | 2,074,978.86 |
| | {2} | | Offset to Michael Walker          -15,000.00<br>Salary re: Pacific Wheel<br>Assistance | 1280-002 | | | 2,074,978.86 |
| 03/05/13 | | To Account #******5471 | Transfer funds re: Pacific Wheel Offset to<br>Michael Walker Salary | 9999-000 | | 15,000.00 | 2,059,978.86 |
| 03/05/13 | 50115 | Toyota Motor Credit Corporation | December 2012, January 2013, & Partial for<br>February 2013 Installments re: Lease for<br>Model No.: 8FGCU25, Serial Nos.: 36319,<br>36348 & 36399 [Docket No.: 168]  (4) x<br>$762.00 per Month | 2410-000 | | 3,048.00 | 2,056,930.86 |
| 03/05/13 | 50116 | Michael Walker | Services rendered for Period of 02/18/13 -<br>02/24/13 | 3731-000 | | 807.50 | 2,056,123.36 |
| 03/05/13 | 50117 | Michael Walker | Services rendered for Period of 02/11/13 -<br>02/15/13 | | | 2,529.00 | 2,053,594.36 |
| | | | Services rendered for          2,019.00<br>Period of 02/11/13 -<br>02/13/13 (Salary) | 3731-000 | | | 2,053,594.36 |
| | | | Services rendered for          510.00<br>Period of 02/14/13 -<br>02/15/13 (Hourly Rate) | 3731-000 | | | 2,053,594.36 |
| 03/06/13 | 50118 | Michael Walker | Services rendered for Period of 02/25/13 -<br>03/03/13 | 3731-000 | | 595.00 | 2,052,999.36 |

Subtotals :          $0.00          $-38,701.46

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM     V.20.24

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/13 | 50119 | Canam PO LP | Rent for Period of January 1, 2013 - January 16, 2013 | 2410-000 | | 26,868.65 | 2,026,130.71 |
| 03/12/13 | 50120 | Michael Walker | Services rendered for Period of 03/03/13 - 03/10/13 | 3731-000 | | 510.00 | 2,025,620.71 |
| 03/25/13 | 50121 | HILL ARCHIVE | Invoice No.: 015914 Storage for Period of April 2013 & Input of (4) Cartons | | | 280.78 | 2,025,339.93 |
| | | | Invoice No.: 015914          1.40<br>Initial Input of (4) Cartons | 2420-000 | | | 2,025,339.93 |
| | | | Invoice No.: 015914        279.38<br>Storage for Period of<br>April 2013 | 2410-000 | | | 2,025,339.93 |
| 03/26/13 | 50122 | Michael Walker | Services rendered for Period of 03/10/13 - 03/17/13 | 3731-000 | | 552.50 | 2,024,787.43 |
| 03/26/13 | 50123 | Michael Walker | Services rendered for Period of 03/18/13 - 03/24/13 | 3731-000 | | 340.00 | 2,024,447.43 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,021,666.61 |
| 04/02/13 | {5} | Gibson | Policy No.: CA00115034 08/01/12 - 12/10/12 Refund of Credit on Account | 1229-000 | 1,265.00 | | 2,022,931.61 |
| 04/02/13 | {33} | Tenneco | Reversed - Accounts Receivable - Invoice No.: 2191301 | 1221-000 | 10,263.84 | | 2,033,195.45 |
| 04/02/13 | {33} | Tenneco | Reversed Deposit 100004 1 Accounts Receivable - Invoice No.: 2191301 | 1221-000 | -10,263.84 | | 2,022,931.61 |
| 04/04/13 | {32} | SemcoEnergy Gas Company | Refund re: Account No.: 161149503 | 1229-000 | 237.27 | | 2,023,168.88 |
| 04/04/13 | {32} | SemcoEnergy Gas Company | Refund Balance re: Account No.: 161147502 | 1229-000 | 76.52 | | 2,023,245.40 |
| 04/12/13 | 50124 | Michael Walker | Services rendered for Period of 03/25/13 - 03/31/13 | 3731-000 | | 834.62 | 2,022,410.78 |
| 04/16/13 | 50125 | HILL ARCHIVE | Invoice No.: 016184 Storage for Period of May 2013 | 2410-000 | | 279.38 | 2,022,131.40 |
| 04/23/13 | 50126 | Michael Walker | Services rendered for Period of 04/01/13 - 04/07/13 | 3731-000 | | 297.50 | 2,021,833.90 |
| 04/23/13 | 50127 | Michael Walker | Services rendered for Period of 04/08/13 - 04/14/13 | 3731-000 | | 42.50 | 2,021,791.40 |
| 04/23/13 | 50128 | Michael Walker | Services rendered for Period of 04/15/13 - 04/21/13 | 3731-000 | | 1,062.50 | 2,020,728.90 |
| 04/26/13 | 50129 | Michael Walker | Reimbursement of Expenses for 04/02/13 | | | 902.96 | 2,019,825.94 |
| | | | Sam's Club 01/22/13          64.18 | 3732-000 | | | 2,019,825.94 |
| | | | Sam's Club 01/22/13          64.18 | 3732-000 | | | 2,019,825.94 |
| | | | Verizon Bill for Period        754.65 | 3732-000 | | | 2,019,825.94 |

Subtotals :          $1,578.79          $34,752.21

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** HESS INDUSTRIES, INC. | **Bank Name:** Mechanics Bank |
| and Hess Engineering, Inc. | **Account:** ******5466 - Comerica Bank |
| **Taxpayer ID #:** **-***3733 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | February 10, 2013 -<br>March 9, 2013 | | | | |
| | | | Granger Post Office            19.95<br>03/29/13 | 3732-000 | | | 2,019,825.94 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,016,757.45 |
| 05/02/13 | 50130 | Michael Walker | Services rendered for Period of 04/22/13 -<br>04/28/13 | 3731-000 | | 168.43 | 2,016,589.02 |
| 05/17/13 | | Pacific Wheel Inc. | Return of Escrow Account Pursuant to<br>Purchase Agreement [Docket No.: 203] | 2990-000 | | -498,083.14 | 2,514,672.16 |
| 05/20/13 | 50131 | HILL ARCHIVE | Invoice No.: 016436 Storage for Period of June<br>2013 | 2410-000 | | 279.38 | 2,514,392.78 |
| 05/28/13 | 50132 | Toyota Motor Credit Corporation | Balance of February, March, April & May 2013<br>Installments re: Lease for Model No.:<br>8FGCU25, Serial Nos.: 36319, 36348 & 36399<br>[Docket No.: 168] | 2410-000 | | 3,491.40 | 2,510,901.38 |
| 05/29/13 | 50133 | Integra Certified Document<br>Destruction, LLC | Invoice No.: 0013948253  Document<br>Destruction | 2420-000 | | 1,157.93 | 2,509,743.45 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,506,770.85 |
| 06/04/13 | | Pacific Wheel | Return of Escrow Account Pursuant to<br>Purchase Agreement [Docket No.: 203] | 2990-000 | | -8.73 | 2,506,779.58 |
| 06/12/13 | 50134 | Michael Walker | Services rendered for Period of 05/20/13 -<br>05/26/13 | 3731-000 | | 170.00 | 2,506,609.58 |
| 06/12/13 | 50135 | Michael Walker | Services rendered for Period of 05/27/13 -<br>06/02/13 (No Hours in June) | 3731-000 | | 170.00 | 2,506,439.58 |
| 06/12/13 | 50136 | Michael Walker | Services rendered for Period of 06/03/13 -<br>06/09/13 | 3731-000 | | 212.50 | 2,506,227.08 |
| 06/13/13 | {21} | Faurecia Exhaust Systems, Inc. | Pursuant to Receivable Settlement Agreement<br>[Docket No.: 351] | 1121-000 | 50,000.00 | | 2,556,227.08 |
| 06/19/13 | 50137 | HILL ARCHIVE | Invoice No.: 016699 Storage for Period of July<br>2013 | 2410-000 | | 279.38 | 2,555,947.70 |
| 06/21/13 | {33} | Tenneco | Invoice No.: 2191301 | 1221-000 | 10,263.84 | | 2,566,211.54 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,563,526.61 |
| 07/02/13 | 50138 | D. L. Exports International LLC | Second Interim Compensation for the Period of<br>November 1, 2013 - April 10, 2013 [Docket<br>No.: 367] | 3731-000 | | 4,255.00 | 2,559,271.61 |
| 07/08/13 | 50139 | Toyota Motor Credit Corporation | June 2013 Installment re: Lease for Model No.:<br>8FGCU25, Serial Nos.: 36319, 36348 & 36399<br>[Docket No.: 168] | 2410-000 | | 1,089.90 | 2,558,181.71 |
| 07/09/13 | {16} | Bhupinder S. Vilkhu | Proceeds re: Sale of Assets Pursuant to | 1129-000 | 1.00 | | 2,558,182.71 |

Subtotals :          $60,264.84     $-478,091.93

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Agreement [Docket No.: 380] | | | | |
| 07/17/13 | 50140 | HILL ARCHIVE | Invoice No.: 016975 Storage for Period of August 2013 | 2410-000 | | 279.38 | 2,557,903.33 |
| 07/19/13 | 50141 | Michael Walker | Reimbursement for United Airline Ticket to China | 3732-000 | | 6,318.60 | 2,551,584.73 |
| 07/19/13 | 50142 | Michael Walker | Reimbursement re: Meetings with Fox Rothschild | 3732-000 | | 67.93 | 2,551,516.80 |
| 07/22/13 | 50143 | FOX ROTHSCHILD LLP | Second Interim Compensation & Reimbursement of Expenses for Period of November 1, 2012 - May 31, 2013 [Docket No.: 370] | | | 594,890.54 | 1,956,626.26 |
| | | | [Partial] Compensation        561,464.81 for Professional Services for Period of November 1, 2012 - May 31, 2013 | 3210-000 | | | 1,956,626.26 |
| | | | Reimbursement of         33,425.73 Expenses for Period of November 1, 2012 - May 31, 2013 | 3220-000 | | | 1,956,626.26 |
| 07/26/13 | 50144 | Toyota Motor Credit Corporation | July 2013 Installment re: Lease for Model No.: 8FGCU25, Serial Nos.: 36319, 36348 & 36399 [Docket No.: 168] | 2410-000 | | 1,089.90 | 1,955,536.36 |
| 07/31/13 | 50145 | Hess Enterprises India Private Ltd | Packing Charges for Shipping of Horizontal Spinner & Server | 2990-000 | | 4,500.00 | 1,951,036.36 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 1,947,871.98 |
| 08/14/13 | 50146 | International Sureties  LTD. | Bond No.: 016052119 for Period 09/06/13 - 09/06/14 Voided on 10/07/13 | 2300-004 | | 14,000.00 | 1,933,871.98 |
| 08/15/13 | 50147 | Michael Walker | Balance Due Pursuant to Order Amending Terms of Employment as Consultant [Docket No.: 369] Services rendered for Period of 02/14/13 - 06/09/13 | 3731-000 | | 246.87 | 1,933,625.11 |
| 08/15/13 | 50148 | Toyota Motor Credit Corporation | August 2013 Installment re: Lease for Model No.: 8FGCU25, Serial Nos.: 36319, 36348 & 36399 [Docket No.: 168] | 2410-000 | | 1,089.90 | 1,932,535.21 |
| 08/20/13 | 50149 | HILL ARCHIVE | Invoice No.: 017220 Storage for Period of September 2013 | 2410-000 | | 279.38 | 1,932,255.83 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 1,929,379.12 |
| 09/03/13 | 50150 | Toyota Motor Credit Corporation | September 2013 Installment re: Lease for | 2410-000 | | 1,089.90 | 1,928,289.22 |

Subtotals :                  $0.00        $629,893.49

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 37

| **Case Number:** | 12-12036 |
| --- | --- |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| --- | --- |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5466 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Model No.: 8FGCU25, Serial Nos.: 36319, 36348 & 36399 [Docket No.: 168] | | | | |
| 09/04/13 | 50151 | HILL ARCHIVE | Invoice No.: 0016184 Realization Services Document Review & Scan Images to DVD | 2420-000 | | 903.06 | 1,927,386.16 |
| 09/16/13 | 50152 | HILL ARCHIVE | Invoice No.: 017464 Storage for Period of October 2013 | 2410-000 | | 279.38 | 1,927,106.78 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,924,325.96 |
| 10/07/13 | {1} | Dana Driveshaft Mfg., LLC | Accounts Receivable Pursuant to Letter of Understanding and Related Agreement [Docket No.: 263] | 1121-000 | 163,188.96 | | 2,087,514.92 |
| 10/07/13 | 50146 | International Sureties  LTD. | Bond No.: 016052119 for Period 09/06/13 - 09/06/14 Voided: check issued on 08/14/13 | 2300-004 | | -14,000.00 | 2,101,514.92 |
| 10/07/13 | 50153 | Michael Walker | Reimbursement re: UPS Store 08/01/13 for hard drives to Fox | 3732-000 | | 38.39 | 2,101,476.53 |
| 10/07/13 | 50154 | Michael Walker | Reimbursement of Expenses for August 2013 | | | 604.37 | 2,100,872.16 |
| | | | Reimbursement for          64.00 parking at O'Hare 08/15/13 | 3732-000 | | | 2,100,872.16 |
| | | | Reimbursement re:          6.27 Sbarro (Toll Road) 08/15/13 | 3732-000 | | | 2,100,872.16 |
| | | | Reimbursement re:          7.02 Burger King (China) 08/15/13 | 3732-000 | | | 2,100,872.16 |
| | | | Reimbursement re:          506.65 Peninsula Shanghai (Car) 08/15/13 | 3732-000 | | | 2,100,872.16 |
| | | | Reimbursement re:          20.43 Foreign Transaction Fees 08/21/13 | 3732-000 | | | 2,100,872.16 |
| 10/07/13 | 50155 | BDP International | Invoice No.: 13-1306469 Ocean freight, customs and duty charges re: India shipment | 2420-000 | | 8,647.78 | 2,092,224.38 |
| 10/16/13 | 50156 | HILL ARCHIVE | Invoice No.: 017744 Storage for Period of November 2013 | 2410-000 | | 279.38 | 2,091,945.00 |
| 10/22/13 | 50157 | TransPerfect Document Management, Inc. | First Interim Compensaion for Professional Fees and Reimbursement of Expenses for Period of 07/08/13 - 08/23/13 [Docket No.: 406] | | | 41,752.97 | 2,050,192.03 |
| | | | First Interim          31,010.00 | 3991-000 | | | 2,050,192.03 |

Subtotals :          $163,188.96          $41,286.15

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 38

### Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Compensaion for Professional Fees for Period of 07/08/13 - 08/23/13 | | | | |
| | | | First Interim    10,742.97 Reimbursement of Expenses for Period of 07/08/13 - 08/23/13 | 3992-000 | | | 2,050,192.03 |
| 10/28/13 | 50158 | Gibson Insurance Group | Workers' Compensation Insurance Policy No.: WC0003345 Period of 8/01/13 - 8/01/14 | 2420-000 | | 457.00 | 2,049,735.03 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,046,570.65 |
| 11/04/13 | 50159 | BDP International | Invoice No.: 13-1306469-01 Inland freight, customs, storage & vacis exam re: India shipment | 2420-000 | | 934.77 | 2,045,635.88 |
| 11/05/13 | {16} | Maumee Assembly & Stamping, LLC | Proceeds re: Sale of (1) Two-Axis Horizontal Spinner [Asset Notice - Docket No.: 409] | 1129-000 | 100,000.00 | | 2,145,635.88 |
| 11/06/13 | {23} | Louis Padnos Iron & Metal Company | Invoice No.: 7374664 Sale of Misc Unprepared Steel 7 #1 Heavy Copper Solids | 1129-000 | 1,854.43 | | 2,147,490.31 |
| 11/06/13 | 50160 | Toyota Motor Credit Corporation | October 2013 Installment re: Lease for Model No.: 8FGCU25, Serial Nos.: 36319, 36348 & 36399 [Docket No.: 168] | 2410-000 | | 1,089.90 | 2,146,400.41 |
| 11/18/13 | 50161 | HILL ARCHIVE | Invoice No.: 017999 Storage for Period of December 2013 | 2410-000 | | 279.38 | 2,146,121.03 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,143,436.10 |
| 12/09/13 | 50162 | Integra Certified Document Destruction, LLC | Invoice No.: 0014551743  Document Destruction | 2420-000 | | 808.80 | 2,142,627.30 |
| 12/17/13 | 50163 | HILL ARCHIVE | Invoice No.: 018254 Storage for Period of January 2014 | 2410-000 | | 279.38 | 2,142,347.92 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,139,183.54 |
| 01/07/14 | {35} | Gibson | Settlement of Preference [Demand Letter] [Docket No.: 447] | 1241-000 | 8,000.00 | | 2,147,183.54 |
| 01/15/14 | {35} | American Express Travel Related Services, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 447] | 1241-000 | 12,300.00 | | 2,159,483.54 |
| 01/15/14 | 50164 | Blank Rome LLP | Compensation for Professional Fees and Reimbursement of Expenses for Period of August 6, 2013 - November 30, 2013 [Docket No.: 425] | | | 17,847.45 | 2,141,636.09 |
| | | | Compensation for    17,827.50 Professional Fees for | 3210-000 | | | 2,141,636.09 |

Subtotals :          $122,154.43     $30,710.37

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of August 6, 2013<br>- November 30, 2013 | | | | |
| | | | Reimbursement of          19.95<br>Expenses for Period of<br>August 6, 2013 -<br>November 30, 2013 | 3220-000 | | | 2,141,636.09 |
| 01/17/14 | 50165 | International Sureties  LTD. | Bond Premium on Ledger Balance as of<br>01/01/2014 Bond No.: 016026389 Period<br>01/01/14 - 01/01/15 | 2300-000 | | 3,127.55 | 2,138,508.54 |
| 01/17/14 | 50166 | HILL ARCHIVE | Invoice No.: 018522 Storage for Period of<br>February 2014 | 2410-000 | | 279.38 | 2,138,229.16 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,135,256.56 |
| 02/18/14 | {35} | Eagle Automation Services LLC | Settlement of Preference (d/b/a Elite<br>Automation Group, Inc.) [Demand] [Docket<br>No.: 475] | 1241-000 | 1,500.00 | | 2,136,756.56 |
| 02/18/14 | 50167 | Integra Certified Document<br>Destruction, LLC | Hard Drive/Document Destruction | | | 856.80 | 2,135,899.76 |
| | | | Invoice No.: 0014666010      136.80<br>Document Destruction | 2420-000 | | | 2,135,899.76 |
| | | | Invoice No.: 0014911045      720.00<br>Hard Drive Disposal | 2420-000 | | | 2,135,899.76 |
| 02/20/14 | 50168 | TransPerfect Document<br>Management, Inc. | Second Interim Compensation for Professional<br>Fees and Reimbursement of Expenses for<br>Period of 09/01/13 - 12/31/13 [Docket No.: 440] | | | 6,580.55 | 2,129,319.21 |
| | | | Second Interim          3,835.00<br>Compensation for<br>Professional Fees for<br>Period of 09/01/13 -<br>12/31/13 [Docket No.:<br>440] | 3991-000 | | | 2,129,319.21 |
| | | | Second Interim          2,745.55<br>Reimbursement of<br>Expenses for Period of<br>09/01/13 - 12/31/13<br>[Docket No.: 440] | 3992-000 | | | 2,129,319.21 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,126,634.28 |
| 03/04/14 | 50169 | HILL ARCHIVE | Invoice No.: 018780 Storage for Period of<br>March 2014 | 2410-000 | | 279.38 | 2,126,354.90 |
| 03/05/14 | | From Account #******5471 | Transfer Funds to Account Ending 5466 that | 9999-000 | 29,740.03 | | 2,156,094.93 |

Subtotals :          $31,240.03      $16,781.19

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5466 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | were Deposited into Account Ending 5471 in Error [Global Surety, LLC $1,232.00, USPS $8.03, Midwest Energy Cooperative $23,500.00 & Delta Dental of Michigan, Inc. $5,000.00] | | | | |
| 03/10/14 | {33} | American Axle & Manufacturing | Accounts Receivable - Moving/Transititional Payment | 1221-000 | 2,100.00 | | 2,158,194.93 |
| 03/18/14 | 50170 | HILL ARCHIVE | Invoice No.: 019040 Storage for Period of April 2014 | 2410-000 | | 279.38 | 2,157,915.55 |
| 03/19/14 | 50171 | Stegner Controls, LLC | [Funded by Transfer from Account Ending 5469 on 01/13/15] Pursuant to Settlement Agreement [Adversary No.: 13-51196] between Stegner Controls, LLC, Morrell Inc. and Comerica Bank [Docket No.: 37 Adversary Case] | 4210-000 | | 75,000.00 | 2,082,915.55 |
| 03/21/14 | 50172 | Giuliano, Miller & Co., LLC | 1st Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of July 12, 2012 - October 31, 2012 [Docket No.:  237] | | | 134,860.99 | 1,948,054.56 |
| | | | 1st Fee Application for    130,471.00 Compensation of Professional Fees for Period of July 12, 2012 - October 31, 2012 | 3310-000 | | | 1,948,054.56 |
| | | | 1st Fee Application for    4,389.99 Reimbursement of Expenses for Period of July 12, 2012 - October 31, 2012 | 3320-000 | | | 1,948,054.56 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,945,273.74 |
| 04/11/14 | 50173 | Michael Walker | Services for Period of June 10, 2013 - December 30, 2013 | 3731-000 | | 7,803.00 | 1,937,470.74 |
| 04/11/14 | 50174 | Kevin Gearhart | Services for Period of June 13, 2013 - November 26, 2013 | 2690-000 | | 800.00 | 1,936,670.74 |
| 04/11/14 | 50175 | Michael Lira | Services for Period of September 4, 2013 - November 18, 2013 | 2420-000 | | 693.25 | 1,935,977.49 |
| 04/14/14 | 50176 | Michael Walker | Services for Period of June 10, 2013 - December 30, 2013 (BAO Steel/IOFAJ) Voided on 04/14/14 | 3731-004 | | 6,545.00 | 1,929,432.49 |

Subtotals :          $2,100.00          $228,762.44

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** HESS INDUSTRIES, INC. | **Bank Name:** Mechanics Bank |
| and Hess Engineering, Inc. | **Account:** ******5466 - Comerica Bank |
| **Taxpayer ID #:** **-***3733 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/14/14 | 50176 | Michael Walker | Services for Period of June 10, 2013 - December 30, 2013 (BAO Steel/IOFAJ) Voided: check issued on 04/14/14 | 3731-004 | | -6,545.00 | 1,935,977.49 |
| 04/28/14 | {35} | Cellco partnership d/b/a Verizon Wireless | Settlement of Preference [Docket No.: 480] | 1241-000 | 5,000.00 | | 1,940,977.49 |
| 04/28/14 | 50177 | HILL ARCHIVE | Invoice No.: 019297 Storage for Period of May 2014 | 2410-000 | | 279.38 | 1,940,698.11 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 1,937,629.62 |
| 05/01/14 | {35} | Siemens Industry, Inc. | Settlement of Preference (Demand) [Docket No.: 475] | 1241-000 | 1,000.00 | | 1,938,629.62 |
| 05/06/14 | 50178 | Faurecia Emissions Control Technologies, USA, LLC | Pursuant to Docket No.: 99 re: Completion Damages for Refurbished Machine | | | 84,495.16 | 1,854,134.46 |
| | {11} | | Reimburse MTI for Refurbishment (#1) 39,641.50 | 1129-000 | | | 1,854,134.46 |
| | {11} | | Reimburse MTI for Refurbishment (#2) 31,077.50 | 1129-000 | | | 1,854,134.46 |
| | {11} | | Reimburse Freight/Shipping Charges to Deliver Machine to Queretaro, Mexico 5,756.16 | 1129-000 | | | 1,854,134.46 |
| | {11} | | Reimburse for Installation, Start-Up and Support 8,020.00 | 1129-000 | | | 1,854,134.46 |
| | {1} | | Faurecia Exhaust Systems A/R balance after all Damages -15,504.84 | 1121-000 | | | 1,854,134.46 |
| | {11} | | Transfer Balance of Escrow to A/R 15,504.84 | 1129-000 | | | 1,854,134.46 |
| 05/20/14 | 50179 | HILL ARCHIVE | Invoice No.: 019559 Storage for Period of June 2014 | 2410-000 | | 279.38 | 1,853,855.08 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 1,850,978.37 |
| 06/19/14 | 50180 | HILL ARCHIVE | Invoice No.: 019835 Storage for Period of July 2014 | 2410-000 | | 279.38 | 1,850,698.99 |
| 06/30/14 | 50181 | TransPerfect Document Management, Inc. | Third Interim Compensaion for Professional Fees for Period of 01/01/14 - 05/31/14 [Docket No.: 474] | 3991-000 | | 2,225.00 | 1,848,473.99 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,845,693.17 |
| 07/16/14 | 50182 | HILL ARCHIVE | Invoice No.: 020110 Storage for Period of | 2410-000 | | 279.38 | 1,845,413.79 |

| | | Subtotals : | $6,000.00 | $90,018.70 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM   V.20.24

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** HESS INDUSTRIES, INC. | **Bank Name:** Mechanics Bank |
| and Hess Engineering, Inc. | **Account:** ******5466 - Comerica Bank |
| **Taxpayer ID #:** **-***3733 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | August 2014 | | | | |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 1,842,249.41 |
| 08/19/14 | 50183 | HILL ARCHIVE | Invoice No.: 030393 Storage for Period of September 2014 | 2410-000 | | 279.38 | 1,841,970.03 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,839,189.21 |
| 09/17/14 | 50184 | HILL ARCHIVE | Invoice No.: 020677 Storage for Period of October 2014 | 2410-000 | | 279.38 | 1,838,909.83 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 1,835,841.34 |
| 10/20/14 | 50185 | HILL ARCHIVE | Invoice No.: 0209257 Storage for Period of November 2014 | 2410-000 | | 279.38 | 1,835,561.96 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 1,832,589.36 |
| 11/17/14 | 50186 | HILL ARCHIVE | Invoice No.: 021233 Storage for Period of December 2014 | 2410-000 | | 279.38 | 1,832,309.98 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 1,829,720.94 |
| 12/15/14 | 50187 | HILL ARCHIVE | Invoice No.: 21513 Storage for Period of January 2015 | 2410-000 | | 279.38 | 1,829,441.56 |
| 12/31/14 | | Comerica Bank | Payment on Secured Claim [Docket No.: 85] | 4210-000 | | 660,951.00 | 1,168,490.56 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 1,165,230.29 |
| 01/06/15 | | From Account #******5470 | Transfer Funds to Account No.: 5005215466 re: Outgoing Wire to Comerica for (77.5% of $852,840.00) Payment on Secured Claim [Docket No.: 85] | 9999-000 | 660,951.00 | | 1,826,181.29 |
| 01/13/15 | | From Account #******5469 | Transfer Funds to Replenish Account Ending 5466 re: Check No.: 50171 03/19/14 | 9999-000 | 75,000.00 | | 1,901,181.29 |
| 01/16/15 | 50188 | HILL ARCHIVE | Invoice No.: 021795 Storage for Period of February 2015 | 2410-000 | | 279.38 | 1,900,901.91 |
| 01/26/15 | 50189 | International Sureties LTD. | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 2,616.31 | 1,898,285.60 |
| 01/27/15 | 50190 | The Gardner Firm | Settlement and Release Agreement between Steve Schroeder, on behalf of himself and as Class representative on behalf of the other class members and Hess Industries [Docket No.: 54] | 5300-000 | | 375,000.00 | 1,523,285.60 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 1,520,408.89 |
| 02/16/15 | 50191 | HILL ARCHIVE | Invoice No.: 022079 Storage for Period of March 2015 | 2410-000 | | 287.25 | 1,520,121.64 |
| 02/18/15 | | Gibson Insurance Group | Refund Workers' Compensation Insurance Policy No.: WC0003345 Period of 8/01/13 - | 2420-000 | | -469.00 | 1,520,590.64 |

| | Subtotals : | $735,951.00 | $1,060,774.15 |
|---|---|---|---|

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 43

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 8/01/14 | | | | |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 1,517,905.71 |
| 03/02/15 | 50192 | TransPerfect Document Management, Inc. | Fourth Fee Application for Compensation of Professional Services for Period of June 1, 2014 - December 31, 2014 [Docket No.: 518] | 3991-000 | | 5,600.00 | 1,512,305.71 |
| 03/17/15 | | International Sureties  LTD. | Refund re: Premium Adjustment | 2300-000 | | -1,071.87 | 1,513,377.58 |
| 03/20/15 | 50193 | HILL ARCHIVE | Invoice No.: 022360 Storage for Period of April 2015 | 2410-000 | | 281.25 | 1,513,096.33 |
| 03/20/15 | 50194 | Carlton Creek Finco LLC | Pursuant to Joint Stipulation re: Carlton Creek Finco, LLC [Docket No.: 86] & Adversary 14-50073 (22.5%) [Docket No.: 1] | 4210-000 | | 191,889.00 | 1,321,207.33 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 1,318,138.84 |
| 04/07/15 | | From Account #******5471 | Transfer Funds to Account Ending 5466 that were Deposited into Account Ending 5471 in Error [Mettler-Toledo, LLC Deposit No.: 100009-1] | 9999-000 | 2,596.00 | | 1,320,734.84 |
| 04/20/15 | 50195 | HILL ARCHIVE | Invoice No.: 022643 Storage for Period of May 2015 & Initial Container Input of (7) Containers | | | 293.62 | 1,320,441.22 |
| | | | Invoice No.: 022643          8.40 Initial Container Input of (7) Containers | 2420-000 | | | 1,320,441.22 |
| | | | Invoice No.: 022643        285.22 Storage for Period of May 2015 | 2410-000 | | | 1,320,441.22 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 1,317,564.51 |
| 05/20/15 | 50196 | HILL ARCHIVE | Invoice No.: 022932 Storage for Period of June 2015 & Initial Container Input of (8) Containers | | | 296.47 | 1,317,268.04 |
| | | | Invoice No.: 022932          9.60 Initial Container Input of (8) Containers | 2420-000 | | | 1,317,268.04 |
| | | | Invoice No.: 022932        286.87 Storage for Period of June 2015 | 2410-000 | | | 1,317,268.04 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,314,487.22 |
| 06/22/15 | 50197 | HILL ARCHIVE | Invoice No.: 023217 Storage for Period of July 2015 | 2410-000 | | 286.87 | 1,314,200.35 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 1,311,131.86 |
| 07/15/15 | 50198 | HILL ARCHIVE | Invoice No.: 0235626 Storage for Period of August 2015 | 2410-000 | | 286.87 | 1,310,844.99 |

Subtotals :     $2,596.00     $212,341.65

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5466 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 1,307,872.39 |
| 08/20/15 | 50199 | TransPerfect Document Management, Inc. | Fifth Fee Application for Compensation for Period of January 1, 2015 - June 30, 2015 [Docket.: 534] | 3991-000 | | 12,303.36 | 1,295,569.03 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,292,788.21 |
| 09/03/15 | 50200 | HILL ARCHIVE | Invoice No.: 023825 Storage for Period of September 2015 | 2410-000 | | 286.87 | 1,292,501.34 |
| 09/16/15 | 50201 | HILL ARCHIVE | Invoice No.: 024117 Storage for Period of October 2015 | 2410-000 | | 286.87 | 1,292,214.47 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 1,289,145.98 |
| 10/19/15 | 50202 | HILL ARCHIVE | Invoice No.: 024408 Storage for Period of November 2015 | 2410-000 | | 286.87 | 1,288,859.11 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 1,285,982.40 |
| 11/23/15 | 50203 | HILL ARCHIVE | Invoice No.: 024710 Storage for Period of December 2015 | 2410-000 | | 286.87 | 1,285,695.53 |
| 11/24/15 | 50204 | Cozen O'Connor | File No.: 363171.000 (1/2) Hess Industries v. Justin Hillenbrand, et al. Mediation Fees & Reimbursement of Expenses | | | 6,090.25 | 1,279,605.28 |
| | | | File No.: 363171.000        6,076.25 (1/2) Hess Industries v. Justin Hillenbrand, et al. Mediation Fees | 3721-000 | | | 1,279,605.28 |
| | | | File No.: 363171.000        14.00 (1/2) Hess Industries v. Justin Hillenbrand, et al. Reimbursement of Expenses | 3722-000 | | | 1,279,605.28 |
| 11/30/15 | | TransPerfect Document Management, Inc. | Reimbursement for Invoice No.: 078269 [Incorrectly billed in the 5th Interim Order Docket No.: 534 Check No.: 50199] | 3991-000 | | -2,268.00 | 1,281,873.28 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,279,092.46 |
| 12/16/15 | 50205 | HILL ARCHIVE | Invoice No.: 025021 Storage for Period of January 2016 | 2410-000 | | 286.87 | 1,278,805.59 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 1,275,641.21 |
| 01/05/16 | 50206 | International Sureties  LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-12036, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 897.19 | 1,274,744.02 |
| 01/19/16 | 50207 | HILL ARCHIVE | Invoice No.: 025331 Storage for Period of | 2410-000 | | 288.74 | 1,274,455.28 |

| | | | Subtotals : | | $0.00 | $36,389.71 | |

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-12036 | |
| **Case Name:** | HESS INDUSTRIES, INC. | |
| | and Hess Engineering, Inc. | |
| **Taxpayer ID #:** | **-***3733 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5466 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | February 2016 | | | | | |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,773.48 | 1,271,681.80 |
| 02/17/16 | 50208 | HILL ARCHIVE | Invoice No.: 025638 Storage for Period of March 2016 | | 2410-000 | | 288.74 | 1,271,393.06 |
| 02/26/16 | 50209 | Giuliano, Miller & Co., LLC | Second Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of November 1, 2012 - December 31, 2015 [Docket No.: 542] | | | | 287,180.91 | 984,212.15 |
| | | | Second Fee Application for Compensation of Professional Fees for Period of November 1, 2012 - December 31, 2015 | 275,444.00 | 3310-000 | | | 984,212.15 |
| | | | Second Fee Application for Reimbursement of Expenses for Period of November 1, 2012 - December 31, 2015 | 11,736.91 | 3320-000 | | | 984,212.15 |
| 02/26/16 | 50210 | TransPerfect Document Management, Inc. | Sixth Fee Application for Compensation for Period of July 1, 2015 - October 31, 2015 [Docket.: 540] | | 3991-000 | | 4,900.00 | 979,312.15 |
| 02/26/16 | 50211 | Stout Risius Ross, Inc. | First Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of February 25, 2015 - September 24, 2015 [Docket No.: 539] | | | | 71,078.76 | 908,233.39 |
| | | | First Fee Application for Compensation of Professional Fees for Period of February 25, 2015 - September 24, 2015 | 68,918.00 | 3410-000 | | | 908,233.39 |
| | | | First Fee Application for Reimbursement of Expenses for Period of February 25, 2015 - September 24, 2015 | 2,160.76 | 3420-000 | | | 908,233.39 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,773.22 | 905,460.17 |
| 03/02/16 | {39} | Sub-Zero Group, Inc. | Settlement of Adversary No.: 15-51345 [Adversary Docket No.: 14] | | 1249-000 | 78,000.00 | | 983,460.17 |
| | | | Subtotals : | | | $78,000.00 | $368,995.11 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/16 | 50212 | FOX ROTHSCHILD LLP | Balance of Second Interim Compensation for Period of November 1, 2012 - May 31, 2013 [Docket No.: 370] | 3210-000 | | 271,561.94 | 711,898.23 |
| 03/15/16 | | From Account #******5470 | Transfer Funds to Reimburse Account Ending 5466 re: Escrow Payment to Carlton Creek Pursuant to Docket No.: 86 [Check No.: 50194 03/20/15] | 9999-000 | 191,889.00 | | 903,787.23 |
| 03/18/16 | 50213 | HILL ARCHIVE | Invoice No.: 025955 Storage for Period of April 2016 | 2410-000 | | 288.74 | 903,498.49 |
| 03/25/16 | | Monomoy Capital, MCP Fund, Hillenbrand & O'Sullivan | Proceeds (Partial) from Global Settlement Agreement [Docket No.: 555] | | 2,025,000.00 | | 2,928,498.49 |
| | {36} | | Proceeds/Transfer    2,175,000.00 Pursuant to Global Settlement Agreement | 1241-000 | | | 2,928,498.49 |
| | {2} | | Transfer Funds from    -150,000.00 Monomoy Capital Pursuant to Global Settlement Agreement | 1290-000 | | | 2,928,498.49 |
| 03/25/16 | {36} | Monomoy Capital, MCP Fund, Hillenbrand & O'Sullivan | Deposit re: Global Settlement Agreement [Docket No.: 555] | 1241-000 | 300,000.00 | | 3,228,498.49 |
| 03/25/16 | {36} | Monomoy Capital, MCP Fund, Hillenbrand & O'Sullivan | Proceeds (Partial) re: Global Settlement Agreement [Docket No.: 555] | 1241-000 | 25,000.00 | | 3,253,498.49 |
| 03/30/16 | {40} | CanAmMex Exhaust USA | Settlement of Adversary No.: 15-51344 [Docket No.: 568] | 1249-000 | 20,000.00 | | 3,273,498.49 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,789.09 | 3,270,709.40 |
| 04/15/16 | 50214 | HILL ARCHIVE | Invoice No.: 026274 Storage for Period of May 2016 | 2410-000 | | 288.74 | 3,270,420.66 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,267,647.44 |
| 05/18/16 | 50215 | HILL ARCHIVE | Invoice No.: 026595 Storage for Period of June 2016 | 2410-000 | | 288.74 | 3,267,358.70 |
| 05/20/16 | 50216 | FOX ROTHSCHILD LLP | Third Fee Application for Compensation and Reimbursement of Expenses for Period of June 1, 2013 - November 30, 2015  [Docket No.: 575] | | | 1,083,193.53 | 2,184,165.17 |
| | | | Third Fee Application for    1,065,018.00 Compensation for Period of June 1, 2013 - November 30, 2015 | 3210-000 | | | 2,184,165.17 |
| | | | Third Fee Application for    18,175.53 | 3220-000 | | | 2,184,165.17 |

Subtotals :          $2,561,889.00          $1,361,184.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** *****5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of<br>Expenses for Period of<br>June 1, 2013 -<br>November 30, 2015 | | | | |
| 05/23/16 | {34} | RG Steel Disbursements | RG Steel Distribution, Case No.: 12-11661<br>Pursuant to the Global Settlement Agreement<br>(Docket No.: 4464) | 1229-000 | 0.84 | | 2,184,166.01 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,181,392.79 |
| 06/16/16 | 50217 | HILL ARCHIVE | Invoice No.: 026923 Storage for Period of July<br>2016 | 2410-000 | | 288.74 | 2,181,104.05 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 2,177,948.32 |
| 07/18/16 | 50218 | HILL ARCHIVE | Invoice No.: 027239 Storage for Period of<br>August 2016 & Initial Container Input (19)<br>Containers | 2410-000 | | 288.74 | 2,177,659.58 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,174,886.36 |
| 08/16/16 | 50219 | HILL ARCHIVE | Invoice No.: 027567 Storage for Period of<br>September 2016 | 2410-000 | | 288.74 | 2,174,597.62 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 2,171,441.89 |
| 09/15/16 | 50220 | HILL ARCHIVE | Invoice No.: 027890 Storage for Period of<br>October 2016 | 2410-000 | | 288.74 | 2,171,153.15 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 2,168,284.30 |
| 10/18/16 | 50221 | HILL ARCHIVE | Invoice No.: 028230 Storage for Period of<br>November 2016 | 2410-000 | | 288.74 | 2,167,995.56 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,165,222.34 |
| 11/16/16 | 50222 | HILL ARCHIVE | Invoice No.: 028570 Storage for Period of<br>December 2016 | 2410-000 | | 288.74 | 2,164,933.60 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 2,161,873.50 |
| 12/19/16 | 50223 | HILL ARCHIVE | Invoice No.: 028912 Storage for Period of<br>January 2017 | 2410-000 | | 288.74 | 2,161,584.76 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 2,158,715.91 |
| 01/16/17 | 50224 | HILL ARCHIVE | Invoice No.: 029259 Storage for Period of<br>February 2017 | 2410-000 | | 288.40 | 2,158,427.51 |
| 01/16/17 | 50225 | International Sureties  LTD. | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 1,371.06 | 2,157,056.45 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 2,153,988.49 |
| 02/17/17 | 50226 | HILL ARCHIVE | Invoice No.: 029614 Storage for Period of<br>March 2017 | 2410-000 | | 288.40 | 2,153,700.09 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,151,015.16 |

Subtotals :          $0.84          $33,150.85

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/17 | 50227 | HILL ARCHIVE | Invoice No.: 029952 Storage for Period of April 2017 | 2410-000 | | 288.40 | 2,150,726.76 |
| 03/17/17 | {4} | State of Michigan | Turnover of Unclaimed Property | 1229-000 | 4,119.64 | | 2,154,846.40 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,151,873.80 |
| 04/20/17 | 50228 | HILL ARCHIVE | Invoice No.: 030309 Storage for Period of May 2017 | 2410-000 | | 288.40 | 2,151,585.40 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,148,900.47 |
| 05/16/17 | 50229 | HILL ARCHIVE | Invoice No.: 030671 Storage for Period of June 2017 | 2410-000 | | 288.40 | 2,148,612.07 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,145,447.69 |
| 06/16/17 | 50230 | HILL ARCHIVE | Invoice No.: 031045 Storage for Period of July 2017 | 2410-000 | | 288.40 | 2,145,159.29 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,142,282.58 |
| 07/17/17 | 50231 | HILL ARCHIVE | Invoice No.: 031409 Storage for Period of August 2017 | 2410-000 | | 288.40 | 2,141,994.18 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,139,213.36 |
| 08/16/17 | 50232 | HILL ARCHIVE | Invoice No.: 031801 Storage for Period of September 2017 | 2410-000 | | 288.40 | 2,138,924.96 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,135,760.58 |
| 09/18/17 | 50233 | HILL ARCHIVE | Invoice No.: 228558-825 Shred 771 Boxes and Provide Certificate of Destruction | 2420-000 | | 4,944.04 | 2,130,816.54 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,128,035.72 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,124,967.23 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,122,090.52 |
| 12/19/17 | 50234 | Fox Rothschild LLP | Fourth Fee Application for Compensation and Reimbursement of Expenses for Period of December 1, 2015 - August 31, 2017  [Docket No.: 596] | | | 96,046.99 | 2,026,043.53 |
| | | | Fourth Fee Application for Compensation for Period of December 1, 2015 - August 31, 2017 | 87,657.00 | 3210-000 | | 2,026,043.53 |
| | | | Fourth Fee Application for Reimbursement of Expenses for Period of December 1, 2015 - August 31, 2017 | 8,389.99 | 3220-000 | | 2,026,043.53 |
| 12/19/17 | 50235 | Comerica Bank | Voided - Payment on Secured Claim [Docket | 4210-004 | | 588,240.98 | 1,437,802.55 |

|  |  | Subtotals : | $4,119.64 | $717,332.25 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 585]<br>Voided on 12/20/17 | | | | |
| 12/20/17 | 50235 | Comerica Bank | Voided - Payment on Secured Claim [Docket<br>No.: 585]<br>Voided: check issued on 12/19/17 | 4210-004 | | -588,240.98 | 2,026,043.53 |
| 12/21/17 | | Comerica Bank | Payment on Secured Claim [Docket No.: 585] | 4210-000 | | 588,240.98 | 1,437,802.55 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,435,021.73 |
| 01/24/18 | 50236 | International Sureties  LTD. | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 803.64 | 1,434,218.09 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 1,431,053.71 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 1,428,368.78 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 1,425,492.07 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,422,711.25 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 1,419,546.87 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,416,766.05 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 1,413,697.56 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 1,410,724.96 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,534.24 | 1,409,190.72 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,808.21 | 1,407,382.51 |
| 02/04/19 | | From Account #******5470 | Transfer to Main Account | 9999-000 | 74,160.00 | | 1,481,542.51 |
| 02/04/19 | | From Account #******5469 | Transfer to Main Account | 9999-000 | 375,000.00 | | 1,856,542.51 |
| 02/04/19 | | From Account #******5468 | Transfer to Main Account | 9999-000 | 1,668.43 | | 1,858,210.94 |
| 02/04/19 | | From Account #******5467 | Transfer to Main Account | 9999-000 | 143,455.00 | | 2,001,665.94 |
| 02/04/19 | | Deposit Reversal | Transfer number 7 failed due to software<br>communication error | 9999-000 | -74,160.00 | | 1,927,505.94 |
| 02/04/19 | | Deposit Reversal | Transfer number 8 failed due to software<br>communication error | 9999-000 | -375,000.00 | | 1,552,505.94 |
| 02/04/19 | | Deposit Reversal | Transfer number 9 failed due to software<br>communication error | 9999-000 | -1,668.43 | | 1,550,837.51 |
| 02/04/19 | | Deposit Reversal | Transfer number 10 failed due to software<br>communication error | 9999-000 | -143,455.00 | | 1,407,382.51 |
| 03/06/19 | | TRANSFER FROM DEPOSIT<br>SYSTEM ACCOUNT ******5470 | TRANSFER FROM DEPOSIT SYSTEM<br>ACCOUNT ******5470 | 9999-000 | 74,160.00 | | 1,481,542.51 |
| 03/06/19 | 50237 | International Sureties  LTD. | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/19 - 01/01/20 | 2300-000 | | 1,467.87 | 1,480,074.64 |
| 03/07/19 | | From Account #******5468 | TRANSFER TO DEPOSIT SYSTEM<br>ACCOUNT ******5466 | 9999-000 | 1,668.43 | | 1,481,743.07 |
| 03/07/19 | | From Account #******5469 | TRANSFER TO DEPOSIT SYSTEM | 9999-000 | 375,000.00 | | 1,856,743.07 |

Subtotals :  $450,828.43  $31,887.91

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT ******5466 | | | | |
| 03/07/19 | | From Account #******5467 | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******5466 | 9999-000 | 143,455.00 | | 2,000,198.07 |
| 05/13/19 | 50238 | Giuliano, Miller & Co., LLC | Third Fee Application for Professional Fees & Reimbursement of Expenses for Period January 1, 2016 - February 28, 2019 [Docket No.: 625] | | | 126,778.86 | 1,873,419.21 |
| | | | Third Fee Application for 125,147.50 Professional Fees for Period January 1, 2016 - February 28, 2019 | 3310-000 | | | 1,873,419.21 |
| | | | Third Fee Application for 1,631.36 Reimbursement of Expenses for Period January 1, 2016 - February 28, 2019 | 3320-000 | | | 1,873,419.21 |
| 05/13/19 | 50239 | Fox Rothschild LLP | Fifth Fee Application for Professional Fees & Reimbursement of Expenses for Period of September 1, 2017 - March 31, 2019 | | | 109,514.88 | 1,763,904.33 |
| | | | Fifth Fee Application for 92,032.50 Professional Fees for Period of September 1, 2017 - March 31, 2019 | 3210-000 | | | 1,763,904.33 |
| | | | Fifth Fee Application for 17,482.38 Reimbursement of Expenses for Period of September 1, 2017 - March 31, 2019 | 3220-000 | | | 1,763,904.33 |
| 12/18/19 | 50240 | Fox Rothschild LLP | Final Compensation and Reimbursement of Expenses for Period of April 1, 2019 - May 20, 2019 [Docket No.: 658] | | | 20,697.22 | 1,743,207.11 |
| | | | Final Compensation for 17,769.50 Period of April 1, 2019 - May 20, 2019 | 3210-000 | | | 1,743,207.11 |
| | | | Final Reimbursement of 2,927.72 Expenses for Period of April 1, 2019 - May 20, 2019 | 3220-000 | | | 1,743,207.11 |
| 02/04/20 | 50274 | EFTPS | Voided - Federal Income Tax Voided on 02/04/20 | 5300-004 | | 17,092.86 | 1,726,114.25 |

Subtotals :  $143,455.00    $274,083.82

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

Page: 51

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-12036 | |
| **Case Name:** | HESS INDUSTRIES, INC. | |
| | and Hess Engineering, Inc. | |
| **Taxpayer ID #:** | **-***3733 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5466 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 02/04/20 | 50274 | EFTPS | Voided - Federal Income Tax<br>Voided: check issued on 02/04/20 | | -17,092.86 | 1,743,207.11 |
| 02/04/20 | 50275 | EFTPS | Voided - Medicare<br>Voided on 02/04/20 | | 1,239.24 | 1,741,967.87 |
| 02/04/20 | 50275 | EFTPS | Voided - Medicare<br>Voided: check issued on 02/04/20 | | -1,239.24 | 1,743,207.11 |
| 02/04/20 | 50276 | EFTPS | Voided - FICA<br>Voided on 02/04/20 | | 5,298.77 | 1,737,908.34 |
| 02/04/20 | 50276 | EFTPS | Voided - FICA<br>Voided: check issued on 02/04/20 | | -5,298.77 | 1,743,207.11 |
| 02/04/20 | 50281 | EFTPS | Voided - FUTA<br>Voided on 02/04/20 | | 4,739.38 | 1,738,467.73 |
| 02/04/20 | 50281 | EFTPS | Voided - FUTA<br>Voided: check issued on 02/04/20 | | -4,739.38 | 1,743,207.11 |
| 02/04/20 | 50282 | EFTPS | Voided - FICA<br>Voided on 02/04/20 | | 5,298.77 | 1,737,908.34 |
| 02/04/20 | 50282 | EFTPS | Voided - FICA<br>Voided: check issued on 02/04/20 | | -5,298.77 | 1,743,207.11 |
| 02/04/20 | 50283 | EFTPS | Voided - Medicare<br>Voided on 02/04/20 | | 1,239.24 | 1,741,967.87 |
| 02/04/20 | 50283 | EFTPS | Voided - Medicare<br>Voided: check issued on 02/04/20 | | -1,239.24 | 1,743,207.11 |
| 02/04/20 | 50443 | EFTPS | Voided - Federal Income Tax<br>Voided on 02/04/20 | | 422.22 | 1,742,784.89 |
| 02/04/20 | 50443 | EFTPS | Voided - Federal Income Tax<br>Voided: check issued on 02/04/20 | | -422.22 | 1,743,207.11 |
| 02/04/20 | 50444 | EFTPS | Voided - FUTA<br>Voided on 02/04/20 | | 9.43 | 1,743,197.68 |
| 02/04/20 | 50444 | EFTPS | Voided - FUTA<br>Voided: check issued on 02/04/20 | | -9.43 | 1,743,207.11 |
| 02/04/20 | 50445 | EFTPS | Voided - FICA<br>Voided on 02/04/20 | | 130.89 | 1,743,076.22 |
| 02/04/20 | 50445 | EFTPS | Voided - FICA<br>Voided: check issued on 02/04/20 | | -130.89 | 1,743,207.11 |
| 02/04/20 | 50446 | EFTPS | Voided - FICA<br>Voided on 02/04/20 | | 130.89 | 1,743,076.22 |
| 02/04/20 | 50446 | EFTPS | Voided - FICA<br>Voided: check issued on 02/04/20 | | -130.89 | 1,743,207.11 |
| 02/04/20 | 50447 | EFTPS | Voided - Medicare | 7100-004 | 30.61 | 1,743,176.50 |

Subtotals :     $0.00     $-17,062.25

Exhibit 9

## Form 2

Page: 52

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5466 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 02/04/20 | | | | |
| 02/04/20 | 50447 | EFTPS | Voided - Medicare<br>Voided: check issued on 02/04/20 | 7100-004 | | -30.61 | 1,743,207.11 |
| 02/04/20 | 50448 | EFTPS | Voided - Medicare<br>Voided on 02/04/20 | 7100-004 | | 30.61 | 1,743,176.50 |
| 02/04/20 | 50448 | EFTPS | Voided - Medicare<br>Voided: check issued on 02/04/20 | 7100-004 | | -30.61 | 1,743,207.11 |
| 02/06/20 | 50241 | A. T. Giuliano, P.C. | Trustee Compensation [Docket No.: 664] | 2100-000 | | 735,950.92 | 1,007,256.19 |
| 02/06/20 | 50242 | A. T. Giuliano, P.C. | Trustee Expenses [Docket No.: 664] | 2200-000 | | 2,320.52 | 1,004,935.67 |
| 02/06/20 | 50243 | BMC Group Inc. | Other Professional Fees [Docket No.: 660] | 3991-000 | | 4,282.77 | 1,000,652.90 |
| 02/06/20 | 50244 | BMC Group Inc. | Other Professional Expenses [Docket No.: 660] | 3992-000 | | 57.06 | 1,000,595.84 |
| 02/06/20 | 50245 | Stout Risius Ross, Inc. | Accountant for Trustee Fees [Docket No.: 656] | 3410-000 | | 8,892.00 | 991,703.84 |
| 02/06/20 | 50246 | Stout Risius Ross, Inc. | Accountant for Trustee Expenses (Other Firm)<br>[Docket No.: 656] | 3420-000 | | 511.59 | 991,192.25 |
| 02/06/20 | 50247 | Giuliano, Miller & Co., LLC | Accountant for Trustee Fees (Trustee Fees)<br>[Docket No.: 657] | 3310-000 | | 2,185.00 | 989,007.25 |
| 02/06/20 | 50248 | Giuliano, Miller & Co., LLC | Accountant for Trustee Expenses (Trustee<br>Firm) [Docket No.: 657] | 3320-000 | | 87.95 | 988,919.30 |
| 02/06/20 | 50249 | United States Bankruptcy Court | Dividend paid 100.00% on $1,465.00, Clerk of<br>the Court Costs (includes adversary and other<br>filing fees) [Docket No.: 660] | 2700-000 | | 1,465.00 | 987,454.30 |
| 02/06/20 | 50250 | Joseph Allen Briggs | Final Distribution [Docket No.: 660] | 5300-000 | | 2,483.54 | 984,970.76 |
| 02/06/20 | 50251 | Michael J. Lira | Final Distribution [Docket No.: 660] | 5300-000 | | 833.11 | 984,137.65 |
| 02/06/20 | 50252 | Richard A. Solloway | Final Distribution [Docket No.: 660] | 5300-000 | | 3,172.55 | 980,965.10 |
| 02/06/20 | 50253 | Melissa J. Horvath | Final Distribution [Docket No.: 660] | 5300-000 | | 856.39 | 980,108.71 |
| 02/06/20 | 50254 | Thomas Grayam | Final Distribution [Docket No.: 660] | 5300-000 | | 697.77 | 979,410.94 |
| 02/06/20 | 50255 | Nancy Dal Polo | Final Distribution [Docket No.: 660] | 5300-000 | | 759.67 | 978,651.27 |
| 02/06/20 | 50256 | David A. Brodzinski | Final Distribution [Docket No.: 660] | 5300-000 | | 1,401.85 | 977,249.42 |
| 02/06/20 | 50257 | David A. Brodzinski | Final Distribution [Docket No.: 660] | 5300-000 | | 2,134.03 | 975,115.39 |
| 02/06/20 | 50258 | Ray Baer | Final Distribution [Docket No.: 660] | 5300-000 | | 800.59 | 974,314.80 |
| 02/06/20 | 50259 | Ray Baer | Final Distribution [Docket No.: 660] | 5300-000 | | 1,432.69 | 972,882.11 |
| 02/06/20 | 50260 | Alan G. Weade | Final Distribution [Docket No.: 660] | 5300-000 | | 2,379.21 | 970,502.90 |
| 02/06/20 | 50261 | Cecil K. Eastman | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 5300-005 | | 3,074.87 | 967,428.03 |
| 02/06/20 | 50262 | Dennis M. Whitaker | Final Distribution [Docket No.: 660] | 5300-000 | | 5,551.39 | 961,876.64 |
| 02/06/20 | 50263 | Jerilyn Spahn | Final Distribution [Docket No.: 660] | 5300-000 | | 1,967.05 | 959,909.59 |
| 02/06/20 | 50264 | John W. Clements, III | Final Distribution [Docket No.: 660] | 5300-000 | | 5,843.66 | 954,065.93 |

| | | | | Subtotals : | $0.00 | $789,110.57 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/20 | 50265 | Rickey C. Paridaen | Final Distribution [Docket No.: 660] | 5300-000 | | 4,304.82 | 949,761.11 |
| 02/06/20 | 50266 | Michael Lee Weaver | Final Distribution [Docket No.: 660] | 5300-000 | | 2,292.00 | 947,469.11 |
| 02/06/20 | 50267 | James J. Zielinski | Final Distribution [Docket No.: 660] | 5300-000 | | 2,921.83 | 944,547.28 |
| 02/06/20 | 50268 | Michael Walker | Final Distribution [Docket No.: 660] | 5300-000 | | 8,483.04 | 936,064.24 |
| 02/06/20 | 50269 | Michael T. Johnson | Final Distribution [Docket No.: 660] | 5300-000 | | 3,060.92 | 933,003.32 |
| 02/06/20 | 50270 | Patricia L. Guy | Final Distribution [Docket No.: 660] | 5300-000 | | 1,924.57 | 931,078.75 |
| 02/06/20 | 50271 | Richard Campbell | Final Distribution [Docket No.: 660] | 5300-000 | | 1,243.57 | 929,835.18 |
| 02/06/20 | 50272 | Robert F. Roche | Final Distribution [Docket No.: 660] | 5300-000 | | 3,664.50 | 926,170.68 |
| 02/06/20 | 50273 | Patrick J. Brodzinski | Final Distribution [Docket No.: 660] | 5300-000 | | 549.86 | 925,620.82 |
| 02/06/20 | 50277 | Milton Township | Final Distribution [Docket No.: 660] | 5800-000 | | 20,044.85 | 905,575.97 |
| 02/06/20 | 50278 | Milton Township | Final Distribution [Docket No.: 660] | 5800-000 | | 4,005.90 | 901,570.07 |
| 02/06/20 | 50279 | Milton Township | Final Distribution [Docket No.: 660] | 5800-000 | | 228.62 | 901,341.45 |
| 02/06/20 | 50280 | Illinois Department of Revenue | Final Distribution [Docket No.: 660] | 5800-000 | | 376.48 | 900,964.97 |
| 02/06/20 | 50284 | CDW | Final Distribution [Docket No.: 660] | 7100-000 | | 47.54 | 900,917.43 |
| 02/06/20 | 50285 | Siemens Industry, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 4,728.85 | 896,188.58 |
| 02/06/20 | 50286 | Latitude Automation (Chongqung) Ltd. | Stopped - Final Distribution [Docket No.: 660] Stopped on 05/28/20 | 7100-005 | | 2,402.23 | 893,786.35 |
| 02/06/20 | 50287 | Comerica Bank | Final Distribution [Docket No.: 660] | 7100-000 | | 139,780.72 | 754,005.63 |
| 02/06/20 | 50288 | Dieter Zimmermann | Final Distribution [Docket No.: 660] | 7100-000 | | 556.56 | 753,449.07 |
| 02/06/20 | 50289 | Shanghai Megahoo International Trade Co., Ltd. | Stopped - Final Distribution [Docket No.: 660] Stopped on 05/28/20 | 7100-005 | | 54.33 | 753,394.74 |
| 02/06/20 | 50290 | Ionix Oy | Stopped - Final Distribution [Docket No.: 660] Stopped on 05/28/20 | 7100-005 | | 867.46 | 752,527.28 |
| 02/06/20 | 50291 | United Parcel Service | Final Distribution [Docket No.: 660] | 7100-000 | | 50.03 | 752,477.25 |
| 02/06/20 | 50292 | Vaughn Clean-Rite, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 127.66 | 752,349.59 |
| 02/06/20 | 50293 | MSC Industrial Supply | Final Distribution [Docket No.: 660] | 7100-000 | | 4,435.60 | 747,913.99 |
| 02/06/20 | 50294 | DSV Air & Sea, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 342.51 | 747,571.48 |
| 02/06/20 | 50295 | Lachmann & Rink GmbH | Final Distribution [Docket No.: 660] | 7100-000 | | 63.40 | 747,508.08 |
| 02/06/20 | 50296 | USM de Mexico S DE RL DK CV | Stopped - Final Distribution [Docket No.: 660] Stopped on 05/28/20 | 7100-005 | | 3,605.14 | 743,902.94 |
| 02/06/20 | 50297 | United Parcel Service (Freight) | Final Distribution [Docket No.: 660] | 7100-000 | | 49.08 | 743,853.86 |
| 02/06/20 | 50298 | Wuxi Weifu Lida Catalytic Converter Co., Ltd. | Final Distribution [Docket No.: 660] | 7100-000 | | 9,843.39 | 734,010.47 |
| 02/06/20 | 50299 | Frost Brown Todd, LLC | Final Distribution [Docket No.: 660] | 7100-000 | | 38.20 | 733,972.27 |
| 02/06/20 | 50300 | Kelm Acubar Company | Final Distribution [Docket No.: 660] | 7100-000 | | 615.21 | 733,357.06 |
| 02/06/20 | 50301 | Great Lakes Pump | Final Distribution [Docket No.: 660] | 7100-000 | | 239.86 | 733,117.20 |
| 02/06/20 | 50302 | Pitney Bowes Global Financial | Final Distribution [Docket No.: 660] | 7100-000 | | 128.62 | 732,988.58 |

Subtotals :                      $0.00        $221,077.35

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Services | | | | | |
| 02/06/20 | 50303 | Bearing Headquarters Company | Final Distribution [Docket No.: 660] | 7100-000 | | 13,894.57 | 719,094.01 |
| 02/06/20 | 50304 | St. Louis Precision Casting<br>Company | Final Distribution [Docket No.: 660] | 7100-000 | | 144.41 | 718,949.60 |
| 02/06/20 | 50305 | Orttech, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 241.09 | 718,708.51 |
| 02/06/20 | 50306 | Ajacs Die Sales | Final Distribution [Docket No.: 660] | 7100-000 | | 67.97 | 718,640.54 |
| 02/06/20 | 50307 | Edwards Industrial Sales, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 1,787.24 | 716,853.30 |
| 02/06/20 | 50308 | Melissa J. Horvath | Final Distribution [Docket No.: 660] | 7100-000 | | 176.20 | 716,677.10 |
| 02/06/20 | 50309 | Gary Zhang | Final Distribution [Docket No.: 660] | 7100-000 | | 237.93 | 716,439.17 |
| 02/06/20 | 50310 | Ameropean Corporation | Final Distribution [Docket No.: 660] | 7100-000 | | 5.25 | 716,433.92 |
| 02/06/20 | 50311 | Dearborn Crane & Engineering | Final Distribution [Docket No.: 660] | 7100-000 | | 137.05 | 716,296.87 |
| 02/06/20 | 50312 | DeVitt Machinery Company | Final Distribution [Docket No.: 660] | 7100-000 | | 734.69 | 715,562.18 |
| 02/06/20 | 50313 | Fluidpower Assembly Corporation | Final Distribution [Docket No.: 660] | 7100-000 | | 48.04 | 715,514.14 |
| 02/06/20 | 50314 | Carlson Tool & Manfacturing Corp. | Final Distribution [Docket No.: 660] | 7100-000 | | 60.17 | 715,453.97 |
| 02/06/20 | 50315 | Poch Staffing d/b/a Trillium Staffing<br>Incorporated | Final Distribution [Docket No.: 660] | 7100-000 | | 927.94 | 714,526.03 |
| 02/06/20 | 50316 | B-D Industries Incorporated | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 53.32 | 714,472.71 |
| 02/06/20 | 50317 | Midwest Energy Cooperative | Final Distribution [Docket No.: 660] | 7100-000 | | 1,120.27 | 713,352.44 |
| 02/06/20 | 50318 | Ferguson Enterprises | Final Distribution [Docket No.: 660] | 7100-000 | | 75.72 | 713,276.72 |
| 02/06/20 | 50319 | VMC Technologies, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 35.28 | 713,241.44 |
| 02/06/20 | 50320 | U. S. Machine Co., Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 27.21 | 713,214.23 |
| 02/06/20 | 50321 | Weldall Manufacturing, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 757.70 | 712,456.53 |
| 02/06/20 | 50322 | Custom Honing, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 34.86 | 712,421.67 |
| 02/06/20 | 50323 | McJunkin Red Man Corporation | Voided - Final Distribution [Docket No.: 660]<br>Voided on 05/28/20 | 7100-004 | | 97.95 | 712,323.72 |
| 02/06/20 | 50324 | Liberty Steel Fabricating, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 419.08 | 711,904.64 |
| 02/06/20 | 50325 | Oak Steel Supply, Inc. | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 20.51 | 711,884.13 |
| 02/06/20 | 50326 | Igus Bearings, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 51.36 | 711,832.77 |
| 02/06/20 | 50327 | Elizabeth Hohauser | Final Distribution [Docket No.: 660] | 7100-000 | | 4,894.12 | 706,938.65 |
| 02/06/20 | 50328 | Tectivity, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 100.62 | 706,838.03 |
| 02/06/20 | 50329 | Michigan Fluid Power | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 95.29 | 706,742.74 |
| 02/06/20 | 50330 | SB Specialty metals, LLC | Final Distribution [Docket No.: 660] | 7100-000 | | 879.39 | 705,863.35 |
| 02/06/20 | 50331 | H. H. Barnum Company | Final Distribution [Docket No.: 660] | 7100-000 | | 1,614.75 | 704,248.60 |
| 02/06/20 | 50332 | Comerica Bank | Final Distribution [Docket No.: 660] | 7100-000 | | 43,452.29 | 660,796.31 |

Subtotals :   $0.00   $72,192.27

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/06/20 | 50333 | Kopplin Controls, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 49.29 | 660,747.02 |
| 02/06/20 | 50334 | Wendt, LLP | Final Distribution [Docket No.: 660] | 7100-000 | | 135.31 | 660,611.71 |
| 02/06/20 | 50335 | Schrader Steel Fabricating Services | Final Distribution [Docket No.: 660] | 7100-000 | | 1,738.59 | 658,873.12 |
| 02/06/20 | 50336 | Priority Delivery Services | Voided - Final Distribution [Docket No.: 660] Voided on 05/28/20 | 7100-004 | | 623.67 | 658,249.45 |
| 02/06/20 | 50337 | Key Equipment Finance, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 393.40 | 657,856.05 |
| 02/06/20 | 50338 | Schupan Aluminum & Plastic Sales | Final Distribution [Docket No.: 660] | 7100-000 | | 169.87 | 657,686.18 |
| 02/06/20 | 50339 | Norman L. Bleier | Final Distribution [Docket No.: 660] | 7100-000 | | 1,020.76 | 656,665.42 |
| 02/06/20 | 50340 | Motion Industries | Final Distribution [Docket No.: 660] | 7100-000 | | 490.16 | 656,175.26 |
| 02/06/20 | 50341 | Snowbusters, LLC | Final Distribution [Docket No.: 660] | 7100-000 | | 99.66 | 656,075.60 |
| 02/06/20 | 50342 | Ace Manufacturing, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 401.57 | 655,674.03 |
| 02/06/20 | 50343 | Performance Industries, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 397.59 | 655,276.44 |
| 02/06/20 | 50344 | Harbor Blaxk Oxide, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 23.22 | 655,253.22 |
| 02/06/20 | 50345 | Candy Manufacturing Co., Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 51.68 | 655,201.54 |
| 02/06/20 | 50346 | Yaskawa America, Inc./Motoman Robotics Division | Final Distribution [Docket No.: 660] | 7100-000 | | 413.16 | 654,788.38 |
| 02/06/20 | 50347 | Reid Supply Company | Voided - Final Distribution [Docket No.: 660] Voided on 05/28/20 | 7100-004 | | 108.34 | 654,680.04 |
| 02/06/20 | 50348 | DeWald Fluid Power Company, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 262.39 | 654,417.65 |
| 02/06/20 | 50349 | BFI Betriebstechnik GmbH | Stopped - Final Distribution [Docket No.: 660] Stopped on 05/28/20 | 7100-005 | | 587.82 | 653,829.83 |
| 02/06/20 | 50350 | Skill-Craft Co., Inc. | Stopped - Final Distribution [Docket No.: 660] Stopped on 05/28/20 | 7100-005 | | 394.94 | 653,434.89 |
| 02/06/20 | 50351 | Williams Lumber & Hardware | Voided - Final Distribution [Docket No.: 660] Voided on 05/28/20 | 7100-004 | | 196.03 | 653,238.86 |
| 02/06/20 | 50352 | MG Metrology Services, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 123.04 | 653,115.82 |
| 02/06/20 | 50353 | Semco Energy | Final Distribution [Docket No.: 660] | 7100-000 | | 16.88 | 653,098.94 |
| 02/06/20 | 50354 | Melrose Mold and Machining Company | Final Distribution [Docket No.: 660] | 7100-000 | | 164.06 | 652,934.88 |
| 02/06/20 | 50355 | Michigan Mold, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 735.30 | 652,199.58 |
| 02/06/20 | 50356 | Exair Corporation | Final Distribution [Docket No.: 660] | 7100-000 | | 34.90 | 652,164.68 |
| 02/06/20 | 50357 | Troyke Manufacturing Company | Final Distribution [Docket No.: 660] | 7100-000 | | 1,748.35 | 650,416.33 |
| 02/06/20 | 50358 | Sterling Engineering, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 9,403.33 | 641,013.00 |
| 02/06/20 | 50359 | Siko Products, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 93.57 | 640,919.43 |
| 02/06/20 | 50360 | DeWald Fluid Power Company, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 2,670.00 | 638,249.43 |
| 02/06/20 | 50361 | Minland Machine, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 209.58 | 638,039.85 |
| 02/06/20 | 50362 | WMH Fluidpower, inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 1,998.84 | 636,041.01 |

Subtotals :                          $0.00        $24,755.30

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/20 | 50363 | DADCO, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 21.57 | 636,019.44 |
| 02/06/20 | 50364 | Hanson Mold | Final Distribution [Docket No.: 660] | 7100-000 | | 315.81 | 635,703.63 |
| 02/06/20 | 50365 | Ringfeder Power Transmission USA Corporation | Final Distribution [Docket No.: 660] | 7100-000 | | 6.46 | 635,697.17 |
| 02/06/20 | 50366 | MarkLines Co., Ltd. | Final Distribution [Docket No.: 660] | 7100-000 | | 31.99 | 635,665.18 |
| 02/06/20 | 50367 | Tech Nickel, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 287.92 | 635,377.26 |
| 02/06/20 | 50368 | RHM Fluid Power, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 977.20 | 634,400.06 |
| 02/06/20 | 50369 | Monroe PMP | Final Distribution [Docket No.: 660] | 7100-000 | | 13.94 | 634,386.12 |
| 02/06/20 | 50370 | Bastian Solutions, LLC | Voided - Final Distribution [Docket No.: 660]<br>Voided on 05/28/20 | 7100-004 | | 686.33 | 633,699.79 |
| 02/06/20 | 50371 | Unifrax 1, LLC | Voided - Final Distribution [Docket No.: 660]<br>Voided on 05/28/20 | 7100-004 | | 56.85 | 633,642.94 |
| 02/06/20 | 50372 | Elan Financial Services | Final Distribution [Docket No.: 660] | 7100-000 | | 847.93 | 632,795.01 |
| 02/06/20 | 50373 | I.T. Equpment, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 120.25 | 632,674.76 |
| 02/06/20 | 50374 | TNCI | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 34.79 | 632,639.97 |
| 02/06/20 | 50375 | Peerless Steel Company | Final Distribution [Docket No.: 660] | 7100-000 | | 9,501.44 | 623,138.53 |
| 02/06/20 | 50376 | Exlar Corporation | Final Distribution [Docket No.: 660] | 7100-000 | | 1,743.10 | 621,395.43 |
| 02/06/20 | 50377 | Clarion Safety Systems | Final Distribution [Docket No.: 660] | 7100-000 | | 27.61 | 621,367.82 |
| 02/06/20 | 50378 | Rotation Dynamics Corporation | Final Distribution [Docket No.: 660] | 7100-000 | | 4,059.37 | 617,308.45 |
| 02/06/20 | 50379 | Leech Tishman Fuscaldo & Lampl, LLC | Final Distribution [Docket No.: 660] | 7100-000 | | 123.04 | 617,185.41 |
| 02/06/20 | 50380 | Troax, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 1,033.86 | 616,151.55 |
| 02/06/20 | 50381 | Liberty Cast Products, Inc. | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 245.47 | 615,906.08 |
| 02/06/20 | 50382 | The General Manager | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 154,908.38 | 460,997.70 |
| 02/06/20 | 50383 | Srobo, LLC | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 97.41 | 460,900.29 |
| 02/06/20 | 50384 | Engineering Technology Associates, inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 127.14 | 460,773.15 |
| 02/06/20 | 50385 | Columbiana Foundry Company | Final Distribution [Docket No.: 660] | 7100-000 | | 93.76 | 460,679.39 |
| 02/06/20 | 50386 | RLJ Lodging II Reit Sub | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 431.78 | 460,247.61 |
| 02/06/20 | 50387 | American Power Connection Systems, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 322.82 | 459,924.79 |
| 02/06/20 | 50388 | Cone Drive Operations, Inc. | Voided - Final Distribution [Docket No.: 660]<br>Voided on 05/28/20 | 7100-004 | | 710.71 | 459,214.08 |

Subtotals :                    $0.00        $176,826.93

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 57

| Case Number: | 12-12036 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | HESS INDUSTRIES, INC. | | Bank Name: | Mechanics Bank |
| | and Hess Engineering, Inc. | | Account: | ******5466 - Comerica Bank |
| Taxpayer ID #: | **-***3733 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/20 | 50389 | Shaum Electric Co., Inc. | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 83.57 | 459,130.51 |
| 02/06/20 | 50390 | Stratosphere Quality, LLC | Final Distribution [Docket No.: 660] | 7100-000 | | 1,115.18 | 458,015.33 |
| 02/06/20 | 50391 | Depatie Fluid Power | Final Distribution [Docket No.: 660] | 7100-000 | | 117.63 | 457,897.70 |
| 02/06/20 | 50392 | Aramark Uniform & Career Apparel,<br>LLC | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 692.69 | 457,205.01 |
| 02/06/20 | 50393 | Praxair Distribution, Inc. | Voided - Final Distribution [Docket No.: 660]<br>Voided on 05/28/20 | 7100-004 | | 1,019.35 | 456,185.66 |
| 02/06/20 | 50394 | Uline Shipping Supplies | Final Distribution [Docket No.: 660] | 7100-000 | | 9.34 | 456,176.32 |
| 02/06/20 | 50395 | C. H. Robinson Worldwide, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 138.42 | 456,037.90 |
| 02/06/20 | 50396 | Global EDM Supplies, Inc. | Voided - Final Distribution [Docket No.: 660]<br>Voided on 05/28/20 | 7100-004 | | 367.63 | 455,670.27 |
| 02/06/20 | 50397 | National Instruments Corporation | Final Distribution [Docket No.: 660] | 7100-000 | | 180.74 | 455,489.53 |
| 02/06/20 | 50398 | Novotechnik U.S., Inc. | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 51.64 | 455,437.89 |
| 02/06/20 | 50399 | W. W. Grainger, Inc.<br>(MES17810528406) | Final Distribution [Docket No.: 660] | 7100-000 | | 74.76 | 455,363.13 |
| 02/06/20 | 50400 | Joyce Dayton Corporation | Final Distribution [Docket No.: 660] | 7100-000 | | 233.90 | 455,129.23 |
| 02/06/20 | 50401 | Cad Cam Services, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 573.58 | 454,555.65 |
| 02/06/20 | 50402 | Lincoln Electric Company | Final Distribution [Docket No.: 660] | 7100-000 | | 201.72 | 454,353.93 |
| 02/06/20 | 50403 | American Warehouse Systems, LLC | Final Distribution [Docket No.: 660] | 7100-000 | | 287.10 | 454,066.83 |
| 02/06/20 | 50404 | McInnes Rolled Rings | Final Distribution [Docket No.: 660] | 7100-000 | | 20.96 | 454,045.87 |
| 02/06/20 | 50405 | LKF Marketing, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 363.35 | 453,682.52 |
| 02/06/20 | 50406 | Scibetta Distributors | Final Distribution [Docket No.: 660] | 7100-000 | | 23.15 | 453,659.37 |
| 02/06/20 | 50407 | Gudel, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 668.37 | 452,991.00 |
| 02/06/20 | 50408 | IBC Coating Technologies, Inc. | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 84.99 | 452,906.01 |
| 02/06/20 | 50409 | West River Machine | Final Distribution [Docket No.: 660] | 7100-000 | | 292.92 | 452,613.09 |
| 02/06/20 | 50410 | Bay Cast, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 750.23 | 451,862.86 |
| 02/06/20 | 50411 | Crowe Horwath, LLP | Final Distribution [Docket No.: 660] | 7100-000 | | 3,701.24 | 448,161.62 |
| 02/06/20 | 50412 | Bunting Magnetics Company | Final Distribution [Docket No.: 660] | 7100-000 | | 42.94 | 448,118.68 |
| 02/06/20 | 50413 | F & F Grinding Services | Final Distribution [Docket No.: 660] | 7100-000 | | 133.92 | 447,984.76 |
| 02/06/20 | 50414 | John W. Clements, III | Final Distribution [Docket No.: 660] | 7100-000 | | 989.12 | 446,995.64 |
| 02/06/20 | 50415 | Mah Machine Co., Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 205.07 | 446,790.57 |
| 02/06/20 | 50416 | H & H Machine Service | Final Distribution [Docket No.: 660] | 7100-000 | | 107.15 | 446,683.42 |
| 02/06/20 | 50417 | Michael Lee Weaver | Final Distribution [Docket No.: 660] | 7100-000 | | 446.80 | 446,236.62 |
| 02/06/20 | 50418 | Parker-Hannifin Corp. - Cylinder | Final Distribution [Docket No.: 660] | 7100-000 | | 2,137.54 | 444,099.08 |

| | | | Subtotals : | | $0.00 | $15,115.00 | |

Exhibit 9

# **Form 2**

Page: 58

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 12-12036 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** HESS INDUSTRIES, INC. | **Bank Name:** Mechanics Bank |
| and Hess Engineering, Inc. | **Account:** ******5466 - Comerica Bank |
| **Taxpayer ID #:** **-***3733 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Division | | | | | |
| 02/06/20 | 50419 | Electric Equipment Company | Final Distribution [Docket No.: 660] | 7100-000 | | 865.09 | 443,233.99 |
| 02/06/20 | 50420 | Central States Fabricating Corporation | Final Distribution [Docket No.: 660] | 7100-000 | | 15,643.95 | 427,590.04 |
| 02/06/20 | 50421 | CM Grinding, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 488.17 | 427,101.87 |
| 02/06/20 | 50422 | Heraeus Precious Metals GmbH & Co KG | Final Distribution [Docket No.: 660] | 7100-000 | | 1,356.78 | 425,745.09 |
| 02/06/20 | 50423 | Jorgensen Conveyors, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 74.32 | 425,670.77 |
| 02/06/20 | 50424 | Steel Strips Wheels Limited | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 153,659.96 | 272,010.81 |
| 02/06/20 | 50425 | MAE Maschinen-und Apparatebau Gotzen GmbH | Stopped - Final Distribution [Docket No.: 660]<br>Stopped on 05/28/20 | 7100-005 | | 4,287.78 | 267,723.03 |
| 02/06/20 | 50426 | Precise Craft Sourcing, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 688.09 | 267,034.94 |
| 02/06/20 | 50427 | American Express Travel Related Services Co., Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 2,307.37 | 264,727.57 |
| 02/06/20 | 50428 | A & A Manufacturing Co., Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 71.26 | 264,656.31 |
| 02/06/20 | 50429 | Stegner Controls, LLC | Final Distribution [Docket No.: 660] | 7100-000 | | 15,250.25 | 249,406.06 |
| 02/06/20 | 50430 | Morrell, Incorporated | Final Distribution [Docket No.: 660] | 7100-000 | | 953.14 | 248,452.92 |
| 02/06/20 | 50431 | Michael Walker | Final Distribution [Docket No.: 660] | 7100-000 | | 91.45 | 248,361.47 |
| 02/06/20 | 50432 | Rackham Service Corporation | Final Distribution [Docket No.: 660] | 7100-000 | | 653.43 | 247,708.04 |
| 02/06/20 | 50433 | Trend Machinery, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 1,770.11 | 245,937.93 |
| 02/06/20 | 50434 | Bluewater Thermal Solutions | Final Distribution [Docket No.: 660] | 7100-000 | | 661.45 | 245,276.48 |
| 02/06/20 | 50435 | Applied Industrial Technologies, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 1,236.57 | 244,039.91 |
| 02/06/20 | 50436 | Phoenix International Freight Services | Final Distribution [Docket No.: 660] | 7100-000 | | 818.35 | 243,221.56 |
| 02/06/20 | 50437 | Barnes Industries, Inc. | Final Distribution [Docket No.: 660] | 7100-000 | | 1,409.57 | 241,811.99 |
| 02/06/20 | 50438 | Tigmaster Company | Final Distribution [Docket No.: 660] | 7100-000 | | 2,122.34 | 239,689.65 |
| 02/06/20 | 50439 | Canam PO, LP | Final Distribution [Docket No.: 660] | 7100-000 | | 90,174.14 | 149,515.51 |
| 02/06/20 | 50440 | Mingliang Li | Final Distribution [Docket No.: 660] | 7100-000 | | 18.28 | 149,497.23 |
| 02/06/20 | 50441 | Toyota Motor Credit Corporation | Final Distribution [Docket No.: 660] | 7100-000 | | 1,370.48 | 148,126.75 |
| 02/06/20 | 50442 | State of Michigan-CD | Final Distribution [Docket No.: 660] | 7100-000 | | 1,404.62 | 146,722.13 |
| 02/06/20 | 50449 | Comerica Bank | Final Distribution [Docket No.: 660] | 7100-000 | | 111,047.44 | 35,674.69 |
| 02/06/20 | 50450 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 11.78 | 35,662.91 |
| | | | Dividend paid  4.10% on      4.95<br>$120.76;  Claim# 116;<br>Filed: $120.76 | 7100-001 | | | 35,662.91 |
| | | | Dividend paid  4.10% on      1.85 | 7100-001 | | | 35,662.91 |

Subtotals :            $0.00       $408,436.17

{} Asset reference(s)

Printed: 11/13/2020 09:50 AM    V.20.24

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-12036 | |
| **Case Name:** | HESS INDUSTRIES, INC. | |
| | and Hess Engineering, Inc. | |
| **Taxpayer ID #:** | **-***3733 | |
| **Period Ending:** | 11/13/20 | |

| | | |
|---|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5466 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | $45.00;  Claim# 50; Filed: $45.00 | | | | |
| | | | Dividend paid  4.10% on          2.18 $53.07;  Claim# 157; Filed: $53.07 | 7100-001 | | | 35,662.91 |
| | | | Dividend paid  4.10% on          2.80 $68.33;  Claim# 59; Filed: $68.33 | 7100-001 | | | 35,662.91 |
| 02/06/20 | | EFTPS - Electronic Payment | 2020 Form No.: 940 re: Federal Withholding, Medicare & Social Security Taxes | | | 30,914.10 | 4,748.81 |
| | | | Federal Withholding          17,092.86 Taxes | 5300-000 | | | 4,748.81 |
| | | | Federal Withholding              422.22 Taxes | 7100-000 | | | 4,748.81 |
| | | | Medicare (EE)                     1,239.24 | 5300-000 | | | 4,748.81 |
| | | | Medicare (ER)                     1,239.24 | 5800-000 | | | 4,748.81 |
| | | | Medicare (EE)                          30.61 | 7100-000 | | | 4,748.81 |
| | | | Medicare (ER)                          30.61 | 7100-000 | | | 4,748.81 |
| | | | Social Security (EE)             5,298.77 | 5300-000 | | | 4,748.81 |
| | | | Social Security (ER)             5,298.77 | 5800-000 | | | 4,748.81 |
| | | | Social Security (EE)                130.89 | 7100-000 | | | 4,748.81 |
| | | | Social Security (ER)                130.89 | 7100-000 | | | 4,748.81 |
| 02/06/20 | | EFTPS - Electronic Payment | 2020 Form No.: 940 re: FUTA | | | 4,748.81 | 0.00 |
| | | | FUTA                                 4,739.38 | 5800-000 | | | 0.00 |
| | | | FUTA                                        9.43 | 7100-000 | | | 0.00 |
| 05/28/20 | 50261 | Cecil K. Eastman | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 5300-005 | | -3,074.87 | 3,074.87 |
| 05/28/20 | 50286 | Latitude Automation (Chongqung) Ltd. | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -2,402.23 | 5,477.10 |
| 05/28/20 | 50289 | Shanghai Megahoo International Trade Co., Ltd. | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -54.33 | 5,531.43 |
| 05/28/20 | 50290 | Ionix Oy | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -867.46 | 6,398.89 |
| 05/28/20 | 50296 | USM de Mexico S DE RL DK CV | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -3,605.14 | 10,004.03 |
| 05/28/20 | 50316 | B-D Industries Incorporated | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -53.32 | 10,057.35 |
| 05/28/20 | 50323 | McJunkin Red Man Corporation | Voided - Final Distribution [Docket No.: 660] | 7100-004 | | -97.95 | 10,155.30 |
| | | | Subtotals : | | $0.00 | $25,507.61 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Voided: check issued on 02/06/20 | | | | |
| 05/28/20 | 50325 | Oak Steel Supply, Inc. | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -20.51 | 10,175.81 |
| 05/28/20 | 50329 | Michigan Fluid Power | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -95.29 | 10,271.10 |
| 05/28/20 | 50336 | Priority Delivery Services | Voided - Final Distribution [Docket No.: 660] Voided: check issued on 02/06/20 | 7100-004 | | -623.67 | 10,894.77 |
| 05/28/20 | 50347 | Reid Supply Company | Voided - Final Distribution [Docket No.: 660] Voided: check issued on 02/06/20 | 7100-004 | | -108.34 | 11,003.11 |
| 05/28/20 | 50349 | BFI Betriebstechnik GmbH | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -587.82 | 11,590.93 |
| 05/28/20 | 50350 | Skill-Craft Co., Inc. | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -394.94 | 11,985.87 |
| 05/28/20 | 50351 | Williams Lumber & Hardware | Voided - Final Distribution [Docket No.: 660] Voided: check issued on 02/06/20 | 7100-004 | | -196.03 | 12,181.90 |
| 05/28/20 | 50370 | Bastian Solutions, LLC | Voided - Final Distribution [Docket No.: 660] Voided: check issued on 02/06/20 | 7100-004 | | -686.33 | 12,868.23 |
| 05/28/20 | 50371 | Unifrax 1, LLC | Voided - Final Distribution [Docket No.: 660] Voided: check issued on 02/06/20 | 7100-004 | | -56.85 | 12,925.08 |
| 05/28/20 | 50374 | TNCI | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -34.79 | 12,959.87 |
| 05/28/20 | 50381 | Liberty Cast Products, Inc. | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -245.47 | 13,205.34 |
| 05/28/20 | 50382 | The General Manager | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -154,908.38 | 168,113.72 |
| 05/28/20 | 50383 | Srobo, LLC | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -97.41 | 168,211.13 |
| 05/28/20 | 50386 | RLJ Lodging II Reit Sub | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -431.78 | 168,642.91 |
| 05/28/20 | 50388 | Cone Drive Operations, Inc. | Voided - Final Distribution [Docket No.: 660] Voided: check issued on 02/06/20 | 7100-004 | | -710.71 | 169,353.62 |
| 05/28/20 | 50389 | Shaum Electric Co., Inc. | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -83.57 | 169,437.19 |
| 05/28/20 | 50392 | Aramark Uniform & Career Apparel, LLC | Stopped - Final Distribution [Docket No.: 660] Stopped: check issued on 02/06/20 | 7100-005 | | -692.69 | 170,129.88 |
| 05/28/20 | 50393 | Praxair Distribution, Inc. | Voided - Final Distribution [Docket No.: 660] Voided: check issued on 02/06/20 | 7100-004 | | -1,019.35 | 171,149.23 |
| 05/28/20 | 50396 | Global EDM Supplies, Inc. | Voided - Final Distribution [Docket No.: 660] Voided: check issued on 02/06/20 | 7100-004 | | -367.63 | 171,516.86 |

Subtotals :                    $0.00        $-161,361.56

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5466 - Comerica Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/28/20 | 50398 | Novotechnik U.S., Inc. | Stopped - Final Distribution [Docket No.: 660]<br>Stopped: check issued on 02/06/20 | | 7100-005 | | -51.64 | 171,568.50 |
| 05/28/20 | 50408 | IBC Coating Technologies, Inc. | Stopped - Final Distribution [Docket No.: 660]<br>Stopped: check issued on 02/06/20 | | 7100-005 | | -84.99 | 171,653.49 |
| 05/28/20 | 50424 | Steel Strips Wheels Limited | Stopped - Final Distribution [Docket No.: 660]<br>Stopped: check issued on 02/06/20 | | 7100-005 | | -153,659.96 | 325,313.45 |
| 05/28/20 | 50425 | MAE Maschinen-und Apparatebau<br>Gotzen GmbH | Stopped - Final Distribution [Docket No.: 660]<br>Stopped: check issued on 02/06/20 | | 7100-005 | | -4,287.78 | 329,601.23 |
| 05/28/20 | 50451 | Skill-Craft Co., Inc. | Final Distribution [Docket No.: 660] | | 7100-000 | | 394.94 | 329,206.29 |
| 05/29/20 | 50452 | Steel Strips Wheels Limited | Stopped Payment - Final Distribution [Docket<br>No.: 660]<br>Stopped on 09/09/20 | | 7100-005 | | 153,659.96 | 175,546.33 |
| 06/10/20 | 50453 | Cecil K. Eastman | Final Distribution [Docket No.: 660] | | 5300-000 | | 3,074.87 | 172,471.46 |
| 06/10/20 | 50454 | Aramark Uniform & Career Apparel,<br>LLC | Final Distribution [Docket No.: 660] | | 7100-000 | | 692.69 | 171,778.77 |
| 07/13/20 | 50455 | United States Bankruptcy Court | Turnover of Funds to Treasury Pursuant to<br>Order [Docket No.: 678] | | | | 171,778.77 | 0.00 |
| | | | Bastian Solutions, LLC | 686.33 | 7100-001 | | | 0.00 |
| | | | B-D Industries<br>Incorporated | 53.32 | 7100-001 | | | 0.00 |
| | | | BFI Betriebstechnik<br>GmbH | 587.82 | 7100-001 | | | 0.00 |
| | | | Cone Drive Operations,<br>Inc. | 710.71 | 7100-001 | | | 0.00 |
| | | | Global EDM Supplies,<br>Inc. | 367.63 | 7100-001 | | | 0.00 |
| | | | IBC Coating<br>Technologies, Inc. | 84.99 | 7100-001 | | | 0.00 |
| | | | Ionix Oy | 867.46 | 7100-001 | | | 0.00 |
| | | | Latitude Automation<br>(Chongqung) | 2,402.23 | 7100-001 | | | 0.00 |
| | | | Liberty Cast Products,<br>Inc. | 245.47 | 7100-001 | | | 0.00 |
| | | | MAE Maschinen-und<br>Apparatebau | 4,287.78 | 7100-001 | | | 0.00 |
| | | | McJunkin Red Man<br>Corporation | 97.95 | 7100-001 | | | 0.00 |
| | | | Michigan Fluid Power | 95.29 | 7100-001 | | | 0.00 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5466 - Comerica Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Novotechnik U. S., Inc. | 51.64 | 7100-001 | | | 0.00 |
| | | | Oak Steel Supply, Inc. | 20.51 | 7100-001 | | | 0.00 |
| | | | Praxair Distribution, Inc. | 1,019.35 | 7100-001 | | | 0.00 |
| | | | Priority Delivery Services | 623.67 | 7100-001 | | | 0.00 |
| | | | Reid Supply Company | 108.34 | 7100-001 | | | 0.00 |
| | | | RLJ Lodging II Reit Sub | 431.78 | 7100-001 | | | 0.00 |
| | | | Shanghai Megahoo<br>International | 54.33 | 7100-001 | | | 0.00 |
| | | | Shaum Electric Co., Inc. | 83.57 | 7100-001 | | | 0.00 |
| | | | Srobo, LLC | 97.41 | 7100-001 | | | 0.00 |
| | | | The General Manager | 154,908.38 | 7100-001 | | | 0.00 |
| | | | TNCI | 34.79 | 7100-001 | | | 0.00 |
| | | | Unifrax 1, LLC | 56.85 | 7100-001 | | | 0.00 |
| | | | USM de Mexico S DE RL<br>DK CV | 3,605.14 | 7100-001 | | | 0.00 |
| | | | Williams Lumber &<br>Hardward | 196.03 | 7100-001 | | | 0.00 |
| 09/09/20 | 50452 | Steel Strips Wheels Limited | Stopped Payment - Final Distribution [Docket<br>No.: 660]<br>Stopped: check issued on 05/29/20 | | 7100-005 | | -153,659.96 | 153,659.96 |
| 10/08/20 | 50456 | United States Bankruptcy Court | Turnover of Unclaimed Funds Pursuant to<br>Order [Docket No.: 685] | | 7100-001 | | 153,659.96 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 6,554,913.09 | 6,554,913.09 | $0.00 |
| Less: Bank Transfers | 3,740,255.59 | 15,000.00 |
| **Subtotal** | 2,814,657.50 | 6,539,913.09 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$2,814,657.50** | **$6,539,913.09** |

Exhibit 9

# Form 2

Page: 63

## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******5467 - Monomoy Capital Partners
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 150,000.00 | | 150,000.00 |
| 04/11/14 | 60101 | Michael Walker | Services for Period of June 10, 2013 - December 30, 2013 (BAO Steel/OFAJ) Voided on 04/14/14 | 3731-004 | | 6,545.00 | 143,455.00 |
| 04/14/14 | 60101 | Michael Walker | Services for Period of June 10, 2013 - December 30, 2013 (BAO Steel/OFAJ) Voided: check issued on 04/11/14 | 3731-004 | | -6,545.00 | 150,000.00 |
| 04/14/14 | 60102 | Michael Walker | Services for Period of June 10, 2013 - December 30, 2013 (BAO Steel/OFAJ) | 3731-000 | | 6,545.00 | 143,455.00 |
| 02/04/19 | | Transfer Adjustment | Transfer Adjustment to correct transfer #10 | 9999-000 | | -143,455.00 | 286,910.00 |
| 02/04/19 | | To Account #******5466 | Transfer to Main Account | 9999-000 | | 143,455.00 | 143,455.00 |
| 03/07/19 | | To Account #******5466 | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******5466 | 9999-000 | | 143,455.00 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 150,000.00 | 150,000.00 | $0.00 |
| Less: Bank Transfers | 150,000.00 | 143,455.00 | |
| **Subtotal** | 0.00 | 6,545.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $6,545.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 64

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5468 - Estate Funds |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 1,668.43 | | 1,668.43 |
| 01/05/16 | 70101 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-12036, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided on 01/05/16 | 2300-004 | | 897.19 | 771.24 |
| 01/05/16 | 70101 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-12036, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | 2300-004 | | -897.19 | 1,668.43 |
| 01/05/16 | 70102 | International Sureties, Ltd | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-12036, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided on 01/05/16 | 2300-004 | | 897.19 | 771.24 |
| 01/05/16 | 70102 | International Sureties, Ltd | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-12036, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | 2300-004 | | -897.19 | 1,668.43 |
| 02/04/19 | | Transfer Adjustment | Transfer adjustment for Transfer #9 | 9999-000 | | -1,668.43 | 3,336.86 |
| 02/04/19 | | To Account #******5466 | Transfer to Main Account | 9999-000 | | 1,668.43 | 1,668.43 |
| 03/07/19 | | To Account #******5466 | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******5466 | 9999-000 | | 1,668.43 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,668.43 | 1,668.43 | $0.00 |
| Less: Bank Transfers | 1,668.43 | 1,668.43 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 65

| Case Number: | 12-12036 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | HESS INDUSTRIES, INC. | | Bank Name: | Mechanics Bank |
| | and Hess Engineering, Inc. | | Account: | ******5469 - Stegler & Morrell |
| Taxpayer ID #: | **-***3733 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 450,000.00 | | 450,000.00 |
| 01/13/15 | | To Account #******5466 | Transfer Funds to Replenish Account Ending<br>5466 re: Check No.: 50171 03/19/14 | 9999-000 | | 75,000.00 | 375,000.00 |
| 02/04/19 | | Transfer Adjustment | Transfer Adjustment for Transfer #8 | 9999-000 | | -375,000.00 | 750,000.00 |
| 02/04/19 | | To Account #******5466 | Transfer to Main Account | 9999-000 | | 375,000.00 | 375,000.00 |
| 03/07/19 | | To Account #******5466 | TRANSFER TO DEPOSIT SYSTEM<br>ACCOUNT ******5466 | 9999-000 | | 375,000.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 450,000.00 | 450,000.00 | $0.00 |
| | Less: Bank Transfers | 450,000.00 | 450,000.00 | |
| | Subtotal | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

Page: 66

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-12036
**Case Name:** HESS INDUSTRIES, INC.
and Hess Engineering, Inc.
**Taxpayer ID #:** **-***3733
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** *****5471 - Checking Account /Walker
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/13 | | From Account #*****5466 | Transfer funds re: Pacific Wheel Offset to Michael Walker Salary | 9999-000 | 15,000.00 | | 15,000.00 |
| 03/05/13 | 100101 {2} | Michael Walker | Services rendered for Period of 02/18/13 - 02/24/13 | 1280-002 | -3,187.50 | | 11,812.50 |
| 03/05/13 | 100102 {2} | Michael Walker | Services rendered for Period of 02/14/13 - 02/15/13 | 1280-002 | -637.50 | | 11,175.00 |
| 03/06/13 | 100103 {2} | Michael Walker | Services rendered for Period of 02/25/13 - 02/28/13 ($1,912.50) - 03/01/13 - 03/03/13 ($1,402.50) | 1280-002 | -3,315.00 | | 7,860.00 |
| 03/12/13 | 100104 {2} | Michael Walker | Services rendered for Period of 03/03/13 - 03/10/13 | 1280-002 | -3,272.50 | | 4,587.50 |
| 03/26/13 | 100105 {2} | Michael Walker | Services rendered for Period of 03/10/13 - 03/17/13 | 1280-002 | -2,507.50 | | 2,080.00 |
| 04/02/13 | {33} | Tenneco | Invoice No.: 2191301 | 1221-000 | 10,263.84 | | 12,343.84 |
| 04/02/13 | {33} | Tenneco | Reversed Deposit 100001 1 Invoice No.: 2191301 | 1221-000 | -10,263.84 | | 2,080.00 |
| 04/22/13 | {2} | Pacific Wheel, Inc. | Replenish funds re: Pacific Wheel Offset to Michael Walker Salary | 1280-002 | 15,000.00 | | 17,080.00 |
| 04/23/13 | 100106 {2} | Michael Walker | Services rendered for Period of 03/18/13 - 03/24/13 | 1280-002 | -2,337.50 | | 14,742.50 |
| 04/23/13 | 100107 {2} | Michael Walker | Services rendered for Period of 03/25/13 - 03/31/13 | 1280-002 | -1,702.88 | | 13,039.62 |
| 04/23/13 | 100108 {2} | Michael Walker | Services rendered for Period of 04/01/13 - 04/07/13 | 1280-002 | -4,760.00 | | 8,279.62 |
| 04/23/13 | 100109 {2} | Michael Walker | Services rendered for Period of 04/08/13 - 04/14/13 | 1280-002 | -4,122.50 | | 4,157.12 |
| 04/23/13 | 100110 {2} | Michael Walker | Services rendered for Period of 04/15/13 - 04/21/13 | 1280-002 | -1,657.50 | | 2,499.62 |
| 05/02/13 | 100111 {2} | Michael Walker | Services rendered for Period of 04/22/13 - 04/28/13 | 1280-002 | -1,349.07 | | 1,150.55 |
| 05/29/13 | {2} | Pacific Wheel, Inc. | Replenish funds re: Pacific Wheel Offset to Michael Walker Salary | 1280-002 | 15,000.00 | | 16,150.55 |
| 05/29/13 | 100112 {2} | Michael Walker | Services rendered for Period of 05/01/13 - 05/05/13 | 1280-002 | -2,932.50 | | 13,218.05 |
| 05/29/13 | 100113 {2} | Michael Walker | Services rendered for Period of 05/06/13 - 05/12/13 | 1280-002 | -5,525.00 | | 7,693.05 |
| 05/29/13 | 100114 {2} | Michael Walker | Services rendered for Period of 05/13/13 - 05/19/13 | 1280-002 | -2,805.00 | | 4,888.05 |
| 06/12/13 | 100115 {2} | Michael Walker | Services rendered for Period of 05/20/13 - | 1280-002 | -1,105.00 | | 3,783.05 |

Subtotals :   $3,783.05      $0.00

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-12036 | |
| **Case Name:** HESS INDUSTRIES, INC. | |
| and Hess Engineering, Inc. | |
| **Taxpayer ID #:** **-***3733 | |
| **Period Ending:** 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5471 - Checking Account /Walker |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 05/26/13 | | | | |
| 06/12/13 | 100116 {2} | Michael Walker | Services rendered for Period of 05/27/13 - 06/02/13 (No Hours for June) | 1280-002 | -510.00 | | 3,273.05 |
| 06/12/13 | 100117 {2} | Michael Walker | Services rendered for Period of 06/03/13 - 06/09/13 | 1280-002 | -850.00 | | 2,423.05 |
| 06/21/13 | {33} | Tenneco | Invoice No.: 2191301 | 1221-000 | 10,263.84 | | 12,686.89 |
| 06/21/13 | {33} | Tenneco | Reversed Deposit 100004 1 Invoice No.: 2191301 | 1221-000 | -10,263.84 | | 2,423.05 |
| 08/15/13 | 100118 {2} | Michael Walker | Balance Due Pursuant to Order Amending Terms of Employment as Consultant [Docket No.: 369] Services rendered for Period of 02/14/13 - 06/09/13 | 1280-002 | -2,084.13 | | 338.92 |
| 11/21/13 | {32} | Global Surety, LLC - Operating Account | Refund re: Chapter 11 Bond No.: 016052119 | 1229-000 | 1,232.00 | | 1,570.92 |
| 12/17/13 | {32} | United States Postal Service | Refund Unused Postage re: Account No.: 490063 | 1229-000 | 8.03 | | 1,578.95 |
| 02/10/14 | {35} | Midwest Energy Cooperative | Settlement of Preference [Demand] [Docket No.: 475] | 1241-000 | 23,500.00 | | 25,078.95 |
| 02/10/14 | {35} | Delta Dental of Michigan, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 475] | 1241-000 | 5,000.00 | | 30,078.95 |
| 03/05/14 | | To Account #******5466 | Transfer Funds to Account Ending 5466 that were Deposited into Account Ending 5471 in Error [Global Surety, LLC $1,232.00, USPS $8.03, Midwest Energy Cooperative $23,500.00 & Delta Dental of Michigan, Inc. $5,000.00] | 9999-000 | | 29,740.03 | 338.92 |
| 01/23/15 | {32} | Mettler-Toledo, LLC | Unclaimed DE VDA Reference No.: 20000529435 (Hess Ind a/k/a Fontijne Formitt) | 1229-000 | 2,596.00 | | 2,934.92 |
| 04/07/15 | {2} | Pacific Wheel Inc. | Replenish funds re: Pacific Wheel Offset to Michael Walker Salary | 1280-002 | 18,063.58 | | 20,998.50 |
| 04/07/15 | | To Account #******5466 | Transfer Funds to Account Ending 5466 that were Deposited into Account Ending 5471 in Error [Mettler-Toledo, LLC Deposit No.: 100009-1] | 9999-000 | | 2,596.00 | 18,402.50 |
| 04/16/15 | 100119 {2} | Michael Walker | Services rendered for Period of 06/10/13 - 12/30/13 | 1280-002 | -18,402.50 | | 0.00 |

Subtotals :          $28,552.98          $32,336.03

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5471 - Checking Account /Walker |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 32,336.03 | 32,336.03 | $0.00 |
| | | | Less: Bank Transfers | | 15,000.00 | 32,336.03 | |
| | | | **Subtotal** | | 17,336.03 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $17,336.03 | $0.00 | |

Exhibit 9

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-12036 |
| **Case Name:** | HESS INDUSTRIES, INC. |
| | and Hess Engineering, Inc. |
| **Taxpayer ID #:** | **-***3733 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5470 - Carlton/Comerica TTE Comm |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 927,000.00 | | 927,000.00 |
| 01/06/15 | To Account #******5466 | Transfer Funds to Account No.: 5005215466 re: Outgoing Wire to Comerica for (77.5% of $852,840.00) Payment on Secured Claim [Docket No.: 85] | 9999-000 | | 660,951.00 | 266,049.00 |
| 03/15/16 | To Account #******5466 | Transfer Funds to Reimburse Account Ending 5466 re: Escrow Payment to Carlton Creek Pursuant to Docket No.: 86 [Check No.: 50194 03/20/15] | 9999-000 | | 191,889.00 | 74,160.00 |
| 02/04/19 | Transfer Adjustment | Transfer Adjustment for Transfer #9 | 9999-000 | | -74,160.00 | 148,320.00 |
| 02/04/19 | To Account #******5466 | Transfer to Main Account | 9999-000 | | 74,160.00 | 74,160.00 |
| 03/06/19 | To Account #******5466 | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******5466 | 9999-000 | | 74,160.00 | 0.00 |

| | | | | |
|---|---|---:|---:|---:|
| | **ACCOUNT TOTALS** | | 927,000.00 | 927,000.00 | $0.00 |
| | Less: Bank Transfers | | 927,000.00 | 927,000.00 | |
| | **Subtotal** | | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

| | |
|---|---:|
| Net Receipts : | 23,881,535.43 |
| Plus Gross Adjustments : | -124,838.16 |
| Net Estate : | $23,756,697.27 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---:|---:|---:|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******9238** | 21,049,541.90 | 17,335,077.34 | 0.00 |
| **Checking # ******9262** | 0.00 | 0.00 | 0.00 |
| **Checking # ******9270** | 0.00 | 0.00 | 0.00 |
| **Checking # ******9513** | 0.00 | 0.00 | 0.00 |
| **Checking # ******9521** | 0.00 | 0.00 | 0.00 |
| **Checking # ******5466** | 2,814,657.50 | 6,539,913.09 | 0.00 |
| **Checking # ******5467** | 0.00 | 6,545.00 | 0.00 |
| **Checking # ******5468** | 0.00 | 0.00 | 0.00 |
| **Checking # ******5469** | 0.00 | 0.00 | 0.00 |
| **Checking # ******5471** | 17,336.03 | 0.00 | 0.00 |
| **Checking # ******5470** | 0.00 | 0.00 | 0.00 |
| | **$23,881,535.43** | **$23,881,535.43** | **$0.00** |